# Exhibit A

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| 1. | Source: November 30, 2017 Press Release<br><br>Speaker: Duston Williams ("Williams")<br><br>"Looking forward, **we expect continued strong top line growth in the remainder of fiscal 2018**". | ¶179 | Statement No. 1 gave the false impression that Nutanix would sustain organic future sales *growth*, including growth from continued increases in critical lead generation spending, when, in fact, sales *growth* was expected to decline in FY 2018 because (¶180):<br>• Dell began favoring VMware starting in the summer of 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads at latest by calendar 2018 forward (¶¶114-24);<br>• Defendants decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 so Nutanix was not investing in new sales growth ((¶¶93-100);<br>• Due to hiring freezes and high turnover in FY 2018, Nutanix had insufficient, qualified sales personnel, resulting in fewer sales and sales leads (¶¶331-33).<br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during the second half of calendar 2017.<br>• Nutanix engaged in the practice of pulling in sales to meet targets, which | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix had increased lead spending by 75%. (¶¶93-100, 327-30).<br>• The Individual Defendants admit they determine the lead generation budget. (¶94).<br>• Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline" and the main component of marketing (¶¶80-81, 292, 328, Defendants' Ex.4 at 43 (Dkt. No. 108-2 at 95).<br>• Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline, including from a lack of Dell leads, throughout FY2018 through the end of the class period. (¶¶166-73,343-53).<br>• CW5 stated Pandey also met with sales reps for non-global accounts because Nutanix's "goal" was to get senior executives in front of customers. (¶167).<br>• Defendants knew their decision to |

[1] Alleged false statements are those bolded and underlined. The remaining text is provided for context. All statements made by Defendants Pandey and Williams are made in such Defendants' official capacities as officers and executives of Nutanix, and thus, all such statements are also made by or on behalf of Defendant Nutanix.

1

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | was not sustainable due to the material decline in sales leads. (¶144). Thus, Defendants lacked any reasonable basis for claiming growth in FY2018. | keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53). <br>• Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶354-57). <br>• Defendants admitted that Nutanix's sales force was "confused" because it lacked proper training and knowledge to sell its products, which "affected the demand gen." (¶¶334-37). <br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33). |
| 2. | Source: November 30, 2017 Conference Call <br><br> Speaker: Dheeraj Pandey ("Pandey") <br><br> On the expenses, yes, I mean we came in a little under hiring' **it wasn't intentional; we didn't try to drive it down. We've still got, obviously, a lot of priorities and things like that. So we will continue to -- you'll see expenses, so I don't think we'll continue to** | ¶182 | Defendants' Statement No. 2 was false because Nutanix admittedly was not adhering to its hiring goals needed to meet projected sales growth because, according to CWs 1 and 7, Nutanix implemented hiring freezes during the Class Period (¶¶136-37, 183, 331-33). Thus, there was not a lot of hiring going on | • Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix had persistently not kept pace with hiring goals necessary to generate projected sales growth in FY2018. (¶¶297, 331-33). <br>• Statement made in the face of analyst questioning. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | **be massively under. There is lot of things going on, lot of hiring and things like that.** | | at Nutanix, nor did Defendants intend to ramp up hiring. | |
| 3. | Source: November 30, 2017 Conference Call<br><br>Speaker: Pandey<br><br>**Param Singh [Analyst]**<br><br> . . . . It also looks like the number of new customers that came into your installed base was lower than the past few quarters, so maybe you could comment on that as well. Thank you.<br><br>**Dheeraj Pandey**<br><br> . . . . On the customer account, **I wouldn't look too much into that. Q1 is always little softer from a customer perspective, but we added a decent amount of customers they are and Q2 will pop up naturally, which it usually does quite a bit from the Q1 level.** | ¶184 | Defendants' Statement Number 3 gave the misleading impression that new customer *growth* was on track when, in fact, Nutanix received *fewer new* customers because new sales leads had been declining throughout FY2018 because (¶185):<br>• Dell was favoring VMware starting in the summer 2017 and providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward;<br>• Defendants decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 so Nutanix was not investing in new sales or customer growth.<br>• Due to hiring freezes and high turnover in FY 2018 and 2019, Nutanix had insufficient, qualified sales personnel, resulting in fewer sales and sales leads.<br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during the second half of calendar 2017.<br>Thus, it was misleading for Defendants to attribute new customer shortfalls to "Q1" seasonality when such shortfalls were caused by systemic internal decisions that | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix had increased lead spending by 75%. (¶¶93-100, 327-30).<br>• The Individual Defendants admit they determine the lead generation budget. (¶94).<br>• Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline" and the main component of marketing (¶¶80-81, 292, 328, Defendants' Ex.4 at 43 (Dkt. No. 108-2 at 95).<br>• Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline, including from a lack of Dell leads, throughout FY2018 through the end of the class period. (¶¶166-73,343-53).<br>• CW5 stated Pandey also met with sales reps for non-global accounts because Nutanix's "goal" was to get senior executives in front of customers. (¶167).<br>• Defendants knew their decision to |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | Defendants knew would perpetuate, and Defendants lacked any reasonable basis for asserting customer growth in FY Q2 2018. | keep lead generation spending flat would negatively impact the pipeline because they admittedly experienced it before in FY2016. (¶¶351-53). <br> • Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶354-57). <br> • Defendants admitted that Nutanix's sales force was "confused" because it lacked proper training and knowledge to sell its products, which "affected the demand gen." (¶¶334-37). <br> • Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33). <br> • Statement made in the face of analyst questioning. |
| 4. | Source: November 30, 2017 Conference Call <br><br> Speaker: Pandey <br><br> **Katy Huberty** <br><br> Dh[ee]raj, does deemphasizing the hardware increase your chances of new partnerships or even the chance that partners like Dell will | ¶186 | Contrary to Defendants' Statement No. 4, the "friction" with Dell was *increasing*, not decreasing, because Dell was violating its OEM agreement with Nutanix by favoring its own VMware starting in the summer 2017 and forward such that it provided Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018. | • Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline, including from Dell sales leads, throughout FY2018 through the end of the Class Period. (¶¶166-73,343-53). <br> • CW1 stated Salesforce.com had a "touch box" that detailed where Dell |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | increase their commitment to selling your solutions versus their own and then I have a follow up.<br><br>**Dheeraj Pandey**<br><br>**I think, definitely it reduces friction in the sales motion, both for our sellers and the OEM sellers themselves.** That being said, we also expect fully that the market will make its decision and whether they want to get end-to-end support from us or whether they are comfortable actually going through to op-support. So I think we have to hustle to prove that either our OEM partners are very good at support, even at scale or customers who just pick us over going through to op support it-self. **But absolutely, we expect the friction to go down. . . .** | | (¶¶114-24).<br>• Pipeline reports from Salesforce.com showed the pipeline and Dell sales leads were decreasing during the second half of calendar 2017 and throughout FY2018.<br><br>Thus, Defendants lacked any reasonable basis for asserting friction with Dell was or would improve. (¶187). | was promoting its own products instead of Nutanix products, to which Defendants had access. (¶173).<br>• Dell was Nutanix's largest OEM and customer, which historically provided Nutanix with approximately 40% of new sales leads. (¶¶88-90).<br>• Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶167-68, 354-57).<br>• Statement made in the face of analyst questioning. |
| 5. | Source: FYQ1 2018 Form 10-Q, filed December 13, 2017 for the period ended October 31, 2017 ("FYQ1 2018 Form 10-Q")<br><br>Speaker: Pandey and Williams signed the FYQ1 2018 Form 10-Q<br><br>Nutanix's "**sales and marketing efforts [were] expand[ing]**" and that the Company was "**spend[ing] substantial time and resources on [its] sales efforts.**" | ¶189 | Contrary to Defendants' Statement No. 5, Nutanix was not expanding its sales and marketing efforts, as Defendants claimed because (¶196):<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering. | • Defendants admitted they decided at the end of FY2017 not to expand lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix did increase lead spending by 75%. (¶¶93-100, 327-30).<br>• The Individual Defendants admit they determine the lead generation budget. (¶94).<br>• Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline" and the main |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | • CW5 confirmed Nutanix was not investing in obtaining new global accounts which stifled lead generation. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes in calendar 2018 and according to CWs 2, 6, and 7 there was significant attrition resulting in *decreasing* sales personnel. | component of marketing (¶¶80-81, 292, 328, Ex.4 at 43 (Dkt. No. 108-2 at 95).<br>• Consistent with Defendants' admission that they kept lead generation spending flat, CW5 confirmed Nutanix was not investing in obtaining new global accounts which stifled lead generation. (¶97).<br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33). |
| 6. | Source: FYQ1 2018 Form 10-Q<br><br>Speaker: Pandey and Williams signed the FYQ1 2018 Form 10-Q<br><br>**We continue to invest heavily in the growth of our business, including** the development of our solutions and **build-out of our global sales force . . . We have also expanded our international sales and marketing presence by continuing to build out our global teams.** We intend to continue to invest in our global engineering team to enhance the functionality of our operating system, introduce new products and features and build upon our technology leadership, as well as **continue to expand our global sales** | ¶190 | Defendants' statement No. 6 gave the false impression that Nutanix was *increasing* its investment in sales growth through the hiring of sales personnel when, according to CWs 1 and 7, Defendants instituted hiring freezes in calendar 2018 and according to CWs 2, 6, and 7 there was significant attrition resulting in *decreasing* sales personnel. (¶¶134, 136, 196). | • Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix had persistently not kept pace with hiring goals necessary to generate projected sales growth in FY2018. (¶¶297, 331-33). |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | **and marketing teams.** | | | |
| 7. | Source: FYQ1 2018 Form 10-Q<br><br>Speaker: Pandey and Williams signed the FYQ1 2018 Form 10-Q<br><br>We plan to continue to strengthen and expand our network of channel and OEM partners to increase sales to both new and existing end-customers. **We believe that increasing channel leverage by investing aggressively in sales enablement and co-marketing with our partners will extend and improve our engagement with a broad set of end-customers.** | ¶191 | Defendants' Statement No. 7 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring when it was actually decreasing such spending and, thus, Defendants were not "aggressively" investing in sales enablement and marketing, as Defendants claimed, because (¶196):<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW5 confirmed Nutanix was not investing in obtaining new global accounts which stifled lead generation. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes in calendar 2018 and according to CWs 2, 6, and 7 there was significant attrition, resulting in *decreasing* sales personnel. | • Defendants admitted they decided at the end of FY2017 not to expand lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix did increase lead spending by 75%. (¶¶93-100, 327-30).<br>• The Individual Defendants admit they determine the lead generation budget. (¶94).<br>• Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline" and the main component of marketing (¶¶80-81, 292, 328, Ex.4 at 43 (Dkt. No. 108-2 at 95).<br>• Consistent with Defendants' admission that they kept lead generation spending flat, CW5 confirmed Nutanix was not investing in obtaining new global accounts which stifled lead generation. (¶97).<br>• Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53). |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| 8. | Source: FYQ1 2018 Form 10-Q<br><br>Speaker: Pandey and Williams signed the FYQ1 2018 Form 10-Q<br><br>**Investment in Growth**<br><br>**We plan to continue to invest in sales and marketing so that we can capitalize on our market opportunity, and as part of this, we intend to specifically expand our focus on opportunities with major accounts and large deals,** which we define as transactions over $500,000 in committed value. **We have significantly increased our sales and marketing personnel, which grew by 32% from October 31, 2016 to October 31, 2017 . . . We intend to continue to grow our global sales and marketing team to acquire new end customers and to increase sales to existing end-customers.** | ¶192 | Defendants' Statement No. 8 gave the false impression that Nutanix was increasing spending on lead generation (e.g. Marketing) and sales hiring and, in particular, with respect to large deals when, in fact, Nutanix was decreasing such spending where:<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018 and, thus, Nutanix had no plans to "grow" its sales and marketing teams. | *See* Statement No. 5. |
| 9. | Source: FYQ1 2018 Form 10-Q<br><br>Speaker: Pandey and Williams signed the FYQ1 2018 Form 10-Q<br><br>Sales and marketing expense increased in the three months ended October 31, 2017 compared to the same prior year period primarily due to higher personnel costs and | ¶193 | Contrary to Defendants' Statement No. 9, Nutanix had not "increased" its "marketing activities" with respect to lead generation activities, the primary source of marketing expense, as represented because (¶196):<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix increased lead spending by 75%. (¶¶93-100, 327-30).<br>• The Individual Defendants admit they determine the lead generation budget. |

8

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | sales commissions, **as our sales and marketing headcount increased by 32%** from October 31, 2016 to October 31, 2017. **Additionally, as part of our efforts to penetrate and expand in global markets, we have continually increased our marketing activities related to brand awareness, promotions, trade shows and partner programs.** | | were not "expand[ing]" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes in calendar 2018 and according to CWs 2, 6, and 7 there was significant attrition and, thus, sales headcount was not increasing. | (¶94).<br>• Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline" and the main component of marketing (¶¶80-81, 292, 328, Ex.4 at 43 (Dkt. No. 108-2 at 95).<br>• Consistent with Defendants' admission that they kept lead generation spending flat, CW5 confirmed Nutanix was not investing in obtaining new global accounts which stifled lead generation. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes in calendar 2018 and according to CWs 2, 6, and 7 there was significant attrition. |
| 10. | Source: FYQ1 2018 Form 10-Q<br><br>Speaker: Pandey and Williams signed the FYQ1 2018 Form 10-Q<br><br>We have expanded our overall business and operations significantly in recent periods. Our employee headcount increased significantly since our inception, **and we may have significant headcount increases in the future. We anticipate that our operating expenses will increase in the foreseeable future as we scale our** | ¶194 | Defendants' Statement No. 10 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring when, in fact, Nutanix was decreasing such spending where:<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and | *See* Statement No. 5. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | **business, including** in developing and improving our solutions, **expanding our sales and marketing capabilities and global coverage,** and in providing general and administrative resources to support our growth. | | engineering.<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018 and, thus, Nutanix had no plans to "grow" its sales and marketing teams | |
| 11. | Source: FYQ1 2018 Form 10-Q<br><br>Speaker: Pandey and Williams signed the FYQ1 2018 Form 10-Q<br><br>The increase in product revenue for the three months ended October 31, 2017 reflects increased domestic and international demand for our solutions as **we continued to penetrate and expand in global markets through increased sales and marketing activities.** | ¶195 | Defendants' Statement No. 11 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring when, in fact, Nutanix was decreasing such spending where:<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018 and, thus, Nutanix was not "increase[ing]" sales activities. | *See* Statement No. 5. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | • | |
| 12. | Source: FYQ1 2018 Form 10-Q<br><br>Speaker: Pandey and Williams signed the FYQ1 2018 Form 10-Q<br><br>**A shift in our relationships with our OEM partners could adversely affect our results of operations.**<br><br>Our relationships with our original equipment manufacturer, or OEM, partners continue to shift as industry dynamics change, and **our OEM partners may be less willing to partner with us as an OEM or otherwise as such shifts occur.** For example, Dell Technologies is not just an OEM partner, but also a competitor of ours, and accounted for over 10% of our total billings in each of fiscal 2016 and fiscal 2017. In September 2016, EMC Corporation, or EMC, was acquired by Dell. As a result of the acquisition, **Dell may be more likely to promote and sell its own solutions,** including those from EMC's complementary product portfolio, over our products, **or cease selling or promoting our products entirely.** Also, **Dell** holds a majority of outstanding voting power in VMware Inc., or VMware, and **could combine the Dell, EMC and VMware product portfolios into unified offerings optimized for their platforms. If Dell decides to sell its own** | ¶197 | Defendants' Statement No. 12 was false because (¶198):<br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24);<br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during FY2018 and FY2019 due in significant part to Dell not providing any new sales leads, having previously provided as much as 40% of new leads, in favor of its own VMware. (¶172).<br>• The "touch box" in Salesforce.com showed reported incidents of Dell violating the OEM agreement by selling its own VMware. (¶173).<br>• It purports a generalized, potential risk that had already materialized. | • Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline, including from Dell sales, throughout FY2018 through the end of the class period. (¶¶166-73,343-53).<br>• CW1 stated Salesforce.com had a "touch box" that detailed where Dell was promoting its own products instead of Nutanix, to which Defendants had access. (¶173).<br>• Defendant Pandey discussed the specific percentage of Dell sales and sales leads at quarterly All-Hands meetings they attended, where Dell alliance partners discussed concerns over Dell not providing new sales leads in violation of the OEM agreement. (¶¶174, 347).<br>• Dell was Nutanix's largest OEM and customer, which historically provided Nutanix with approximately 40% of new sales leads. (¶¶88-90).<br>• Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶167-68, 354-57). |

11

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | **solutions over our products, that could adversely impact our OEM sales and harm our business, operating results and prospects, and our stock price could decline.** | | | |
| 13. | <u>Source</u>: March 1, 2018 Press Release:<br><br><u>Speaker</u>: Pandey<br><br>**Our continued success with Global 2000 customers, the strength of our large deal execution and record number of new customers prove that we are reducing friction for our customers and providing them with a consumer-grade experience that is unmatched.** | ¶200 | Defendants' Statement No. 13 gave the misleading impression that Nutanix was experiencing "record" growth in new customers (in particular, large customers) when, in fact, Nutanix received *fewer new* customers because new sales leads had been declining throughout FY2018 because (¶185):<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• Dell began favoring VMware in the | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix increased lead spending by 75%. (¶¶93-100, 327-30).<br>• The Individual Defendants admit they determine the lead generation budget. (¶94),<br>• Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline" and the main component of marketing (¶¶80-81, 292, 328, Ex.4 at 43 (Dkt. No. 108-2 at 95).<br>• Consistent with Defendants' admission they kept lead generation flat, CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019. (¶96).<br>• CW5 personally informed defendant Pandey (and sometimes Williams) throughout CW5's employment (12/17-6/19) on the status of new deals |

12

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24); <br><br>• The quality of Nutanix's "core" HCI product suffered in calendar 2018 because Nutanix was focusing on new cloud-based products, resulting in fewer new sales of its HCI products. <br><br>• CW1 and CW2 stated Nutanix was "pulling in" future sales to the current quarter in order to give investors the false impression that Nutanix was keeping pace with prior growth and increasing its pipeline with new customers. | with global accounts. (¶167). <br>• CW5 stated Pandey also met with sales reps for non-global accounts because Nutanix's "goal" was to get senior executives in front of customers. (¶167). <br>• Consistent with Defendants' admission they kept lead generation spending flat, CW5 confirmed Nutanix did not invest in obtaining new global customers, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). <br>• Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline, including leads from Dell, throughout FY2018 through the end of the class period. (¶¶166-73,343-53). <br>• Defendant Pandey discussed at quarterly All-Hands meetings throughout calendar 2018 the: (i) specific percentage of Dell sales and sales leads; (ii) concerns over Dell not providing new sales leads in violation of the OEM agreement; (iii) concerns regarding declining sales pipeline; and (iv) concerns regarding product quality issues. (¶¶89, 112, 115-17, 174, 347). <br>• Defendants knew their decision to |

13

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | | keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53). <br>• Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶354-57). |
| 14. | Source: March 1, 2018 Conference Call <br><br> Speaker: Williams <br><br> Our gross margin for the quarter was 63.5%, which is at the high-end of our guidance and compares to 63.2% in the year ago quarter and 61.9% in the prior quarter . . . Our operating expenses were $202 million, below our guidance by $8 million, primarily due to the timing of new hires. **We have a full-court press on hiring in the second half for the fiscal year to try to make up this headcount shortfall.** | ¶202 | Defendants' Statement No. 14 was false because Nutanix admittedly was not adhering to its hiring goals needed to meet projected sales growth because, according to CWs 1 and 7, in FY2018, Nutanix implemented hiring freezes while at the same time, according to CWs 2, 6, and 7, the Company was experiencing a high attrition of sales personnel (¶¶183, 331-33). Thus, there was no "full court press" on hiring at Nutanix. | • Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix had persistently not kept pace with hiring goals necessary to generate projected sales growth. (¶¶297, 331-33). |
| 15. | Source: March 1, 2018 Conference Call <br><br> Speaker: Pandey <br><br> **Jack Andrews** <br><br> As a quick follow-up, could you touch on | ¶203 | Defendants' Statement No. 15 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring to increase awareness of Nutanix products among potential customers when, in fact, Nutanix was decreasing such spending where: | • Defendants admitted they decided at the end of FY2017 not to expand lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix did increase lead spending by 75%. (¶¶93-100, 327-30). <br>• The Individual Defendants admit they |

14

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | what are your hiring priorities, I guess over the next couple of quarters?<br><br>**Dheeraj Pandey**<br><br>Yes. **I think, you probably could even take a look at our website, it's pretty evident that we are big on hiring, there is massive market ahead of us . . . So I think there is a big push to increase the awareness for the company and actually get more account coverage, which is basically the focus for the business.** | | • Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018, resulting in lower sales and leads. | determine the lead generation budget. (¶94).<br>• Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline" and the main component of marketing (¶¶80-81, 292, 328, Ex.4 at 43 (Dkt. No. 108-2 at 95).<br>• Consistent with Defendants' admission they kept lead generation flat, CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019. (¶96).<br>• Consistent with Defendants' admission they kept lead generation spending flat, CW5 confirmed Nutanix was not investing in obtaining new global accounts. (¶97).<br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33).<br>• Statement made in the face of analyst questioning. |
| 16. | <u>Source</u>: March 1, 2018 Conference Call:<br><br><u>Speaker</u>: Pandey | ¶205 | Defendants' statements misleadingly implied that Defendants had not seen any changes in Dell's behavior and thus Dell | • Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline, including leads |

15

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | **Wamsi Mohan**<br><br>Thank you. And if I could just follow-up, there is a lot of noise around what can happen at Dell VMware including mergers and reverse mergers. *And sounds from your commentary, you've really not seen any change in behavior as it pertains to your relationship*. But, if there were any deal on that side happen, how would you handicap the probability of somewhat emphasis of Nutanix at Dell?<br><br>**Dheeraj Pandey**<br><br>Yes. I mean, we're waiting and watching. Obviously, it's difficult to speculate, but what I'll say is that I respect Michael Dell as a leader. And if he gets closer to VMware on one hand, I mean he also has massive routes in server business. And one of his goals and Jeff Clarke who is the President of the company for the last 30 years, they have actually built this business on the strength of the server and they would not want to lose that by not being close to us as well. I mean, there is only two operating systems that are really merging in this market, one is VMware and one is Nutanix. And given, what I know of this leadership there, which is one of the things that we continued to see over the last three, four years, I mean this cloud or EMC and Dell are coming together, what will | | was still providing Nutanix with sales leads and adhering to the OEM agreement when, contrary to this implication, Nutanix had seen a major change in its relationship with Dell where: (¶206):<br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward, in violation of the OEM agreement. (¶¶114-24).<br>• Starting at the beginning of calendar 2018, Dell changed its compensation structure to pay its salesforce higher commissions for selling VMware instead of Nutanix products. (¶¶117-18).<br>• Dell stopped providing Nutanix with any new sales leads starting in January 2018.<br>• Pipeline reports from Salesforce.com showed the pipeline and Dell sales leads were decreasing during the second half of calendar 2017 and throughout FY2018 and FY2019.<br>• The "touch box" in Salesforce.com showed that Dell was violating the OEM agreement by favoring its own products. | from Dell, throughout FY2018 through the end of the class period. (¶¶166-73,343-53).<br>• CW1 stated Salesforce.com had a "touch box" that detailed where Dell was promoting its own products instead of Nutanix, to which Defendants had access. (¶173).<br>• Defendant Pandey discussed the specific percentage of Dell sales and sales leads at all quarterly All-Hands meetings, which he and Williams attended, where Dell alliance partners discussed concerns over Dell not providing new sales leads in violation of the OEM agreement. (¶¶174, 347).<br>• Dell was Nutanix's largest OEM and customer, which historically provided Nutanix with approximately 40% of new sales leads. (¶¶88-90).<br>• Dell employees subsequently confirmed Dell was favoring VMware products. (¶123).<br>• Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶167-68, 354-57).<br>• Statement made in the face of analyst |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | happen to XC, what's going to happen to the Nutanix relationship. We have been feeling this question for the last 24 months. And I think they are just smart as business people just like consumer companies who actually know that they can compete with partners and still have marketplace and app store and all that stuff. I think that's what Dell is all about. I think they are getting closer to the VMware, they've gotten closer to VMware, they probably might be one company. **But, I think for them to get close to another operating system would be a smart strategy.** | | Thus, Defendants lacked any reasonable basis for asserting the Dell relationship and behavior was unchanged. | questioning. |
| 17. | Source: FYQ2 2018 Form 10-Q, filed March 15, 2018 for the period ended January 31, 2018 ("FYQ2 2018 Form 10-Q")  Speaker: Pandey and Williams signed the FYQ2 2018 Form 10-Q.  **We continue to invest heavily in the growth of our business, including** the development of our solutions and **build-out of our global sales force . . . We have also expanded our international sales and marketing presence by continuing to build out our global teams.** We intend to continue to invest in our global engineering team to enhance the functionality of our | ¶209 | Defendants' statement No. 17 gave the false impression that Nutanix was *increasing* its investment in sales growth through *increased* lead generation spending and sales hiring when Nutanix had done the opposite where (¶215): • Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts. • Nutanix admittedly reallocated lead generation spending to R&D and engineering. • CW5 confirmed Nutanix did not invest in obtaining new global accounts during calendar 2018, and CW1 | • Defendants admitted they decided at the end of FY2017 not to expand lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix did increase lead spending by 75%. (¶¶93-100, 327-30). • Defendants admit they determine the lead generation budget. (¶94). • Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline" and the main component of marketing (¶¶80-81, 292, 328, Ex.4 at 43 (Dkt. No. 108-2 at 95). • Consistent with Defendants' admission that they kept lead generation spending |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | operating system, introduce new products and features and build upon our technology leadership, as well as **continue to expand our global sales and marketing teams.** | | confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes in calendar 2018 and according to CWs 2, 6, and 7 there was significant attrition, resulting in materially fewer sales and leads. | flat, CW5 confirmed Nutanix was not investing in obtaining new global accounts which stifled lead generation. (¶97).<br>• Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53).<br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33). |
| 18. | Source: FYQ2 2018 Form 10-Q<br><br>Speaker: Pandey and Williams<br><br>We plan to continue to strengthen and expand our network of channel and OEM partners to increase sales to both new and existing end-customers. **We believe that increasing channel leverage by investing aggressively in sales enablement and co-marketing with our partners will extend and improve our engagement with a broad set of end-customers.** | ¶210 | Defendants' Statement No. 18 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring when it was decreasing such spending and, thus, Defendants were not "aggressively" investing in sales enablement and marketing, as Defendants claimed, because (¶215):<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering. | • Defendants admitted they decided at the end of FY2017 not to expand lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix did increase lead spending by 75%. (¶¶93-100, 327-30).<br>• Defendants admit they determine the lead generation budget. (¶94).<br>• Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline" and the main component of marketing (¶¶80-81, 292, 328, Ex.4 at 43 (Dkt. No. 108-2 at 95). |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | • CW5 confirmed Nutanix did not invest in obtaining new global accounts during calendar 2018, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes in calendar 2018 and according to CWs 2, 6, and 7 there was significant attrition. | • Consistent with Defendants' admission that they kept lead generation spending flat, CW5 confirmed Nutanix was not investing in obtaining new global accounts which stifled lead generation. (¶97).<br>• Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53). |
| 19. | Source: FYQ2 2018 Form 10-Q<br><br>Speaker: Pandey and Williams<br><br>**Investment in Growth**<br><br>**We plan to continue to invest in sales and marketing so that we can capitalize on our market opportunity, and as part of this, we intend to specifically expand our focus on opportunities with major accounts and large deals,** which we define as transactions over $500,000 in committed value. **We have significantly increased our sales and marketing personnel, which grew by 30% from January 31, 2017 to January 31, 2018 . . . We intend to continue to grow our global sales and marketing team to** | ¶211 | Defendants' Statement No. 19 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring and, in particular, with respect to large deals when, in fact, Nutanix was decreasing such spending where:<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of | *See* Statement No. 17. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | **acquire new end customers and to increase sales to existing end-customers.** | | sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018 resulting in materially lower sales and, thus, Nutanix had no plans to "grow" its sales and marketing teams. | |
| 20. | Source: FYQ2 2018 Form 10-Q<br><br>Speaker: Pandey and Williams<br><br>Sales and marketing expense increased in the three months ended January 31, 2018 compared to the same prior year period primarily due to higher personnel costs and sales commissions, **as our sales and marketing headcount increased by 30% from January 31, 2017 to January 31, 2018. Additionally, as part of our efforts to penetrate and expand in global markets, we have continually increased our marketing activities related to brand awareness, promotions, trade shows and partner programs.** | ¶212 | Defendants' Statement No. 20 was false because Defendants had not "increased" Nutanix's "marketing activities" with respect to lead generation activities, as represented where (¶215):<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix increased lead spending by 75%. (¶¶93-100, 327-30).<br>• The Individual Defendants admit they determine the lead generation budget. (¶94).<br>• Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline" and the main component of marketing (¶¶80-81, 292, 328, Ex.4 at 43 (Dkt. No. 108-2 at 95).<br>• Consistent with Defendants' admission that they kept lead generation spending flat, CW5 confirmed Nutanix was not investing in obtaining new global accounts which stifled lead generation. (¶97). |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | | • Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53). <br> • Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶354-57). |
| 21. | Source: FYQ2 2018 Form 10-Q <br><br> Speaker: Pandey and Williams <br><br> We have expanded our overall business and operations significantly in recent periods. Our employee headcount increased significantly since our inception, and **we may have significant headcount increases in the future. We anticipate that our operating expenses will increase in the foreseeable future as we scale our business, including** in developing and improving our solutions, **expanding our sales and marketing capabilities and global coverage,** and in providing general and administrative resources to support our growth. | ¶213 | Defendants' Statement No. 21 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring when, in fact, Nutanix was decreasing such spending where: <br> • Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY2018. <br> • Nutanix admittedly reallocated lead generation spending to R&D and engineering. <br> • CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). <br> • According to CWs 1 and 7, Defendants instituted hiring freezes and according | *See* Statement No. 17. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | to CWs 2, 6, and 7 there was significant attrition in calendar 2018 resulting in materially lower sales and leads and, thus, Nutanix had no plans to "expand" its sales and marketing teams. | |
| 22. | Source: FYQ2 2018 Form 10-Q<br><br>Speaker: Pandey and Williams<br><br>**The increase in product revenue for the three months ended January 31, 2018 reflects increased domestic and international demand for our solutions as we continued to penetrate and expand in global markets through increased sales and marketing activities.** | ¶ 214 | Defendants' Statement No. 22 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring when, in fact, Nutanix was decreasing such spending where:<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018 resulting in materially lower sales and leads and, thus, Nutanix had no plans to "expand" its sales and marketing teams.<br>• CW1 and CW2 stated Nutanix was | *See* Statement No. 17. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | "pulling in" future sales to the current quarter in order to give investors the false impression that Nutanix was keeping pace with prior growth and increasing its pipeline with new customers. | |
| 23. | Source: FYQ2 2018 Form 10-Q<br><br>Speaker: Pandey and Williams<br><br>**A shift in our relationships with our OEM partners could adversely affect our results of operations.**<br><br>Our relationships with our original equipment manufacturer, or OEM, partners continue to shift as industry dynamics change, and **our OEM partners may be less willing to partner with us as an OEM or otherwise as such shifts occur.** For example, Dell Technologies, or Dell, is not just an OEM partner, but also a competitor of ours, and accounted for 13% and 11% of our total billings in fiscal 2016 and fiscal 2017, respectively. In September 2016, EMC Corporation, or EMC, was acquired by Dell. As a result of the acquisition, **Dell may be more likely to promote and sell its own solutions,** including those from EMC's complementary product portfolio, over our products, **or cease selling or promoting our products entirely.** Also, **Dell** holds a majority of outstanding voting power in | ¶216 | Defendants' Statement No. 23 was false because (¶217):<br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24);<br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during FY2018 and FY2019 due in significant part to Dell not providing any new sales leads, having previously provided as much as 40% of new leads, in favor of its own VMware. (¶172).<br>• The "touch box" in Salesforce.com showed reported incidents of Dell violating the OEM agreement by selling its own VMware. (¶173).<br>• It purports a generalized, potential risk that had already materialized. | • Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline, including from Dell sales, throughout FY2018 through the end of the class period. (¶¶166-73,343-53).<br>• CW1 stated Salesforce.com had a "touch box" that detailed where Dell was promoting its own products instead of Nutanix, to which Defendants had access. (¶173).<br>• Defendant Pandey discussed the specific percentage of Dell sales and sales leads at quarterly All-Hands meetings they attended, where Dell alliance partners discussed concerns over Dell not providing new sales leads in violation of the OEM agreement. (¶¶174, 347).<br>• Dell was Nutanix's largest OEM and customer, which historically provided Nutanix with approximately 40% of new sales leads. (¶¶88-90).<br>• Pandey was known at the Company |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | VMware Inc., or VMware, and **could combine the Dell, EMC and VMware product portfolios into unified offerings optimized for their platforms. If Dell decides to sell its own solutions over our products, that could adversely impact our OEM sales and harm our business, operating results and prospects, and our stock price could decline.** | | | and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶167-68, 354-57). |
| 24. | Source: May 24, 2018 Press Release<br><br>Speaker: Williams<br><br>"**Our continued industry-leading Net Promoter Score proves that a relentless focus on our customers drives our continued success**."<br><br>"**Demand for our solutions remains strong** as we saw 67 percent growth in software and support billings and 55 percent growth in software and support revenue. **We had strong success in our hiring in the quarter that positions us to deliver on our future growth plans**, as we outlined at our March Investor Day," said Duston Williams, CFO of Nutanix. "**The continued growth in our software and support billings and gross margin expansion in the quarter demonstrates we are successfully executing on our transition to a software-** | ¶220 | Defendants' Statement No. 24 was false and misleading because CW1 stated Nutanix was not "focus[ing] on [its] customers," but in fact had decreased spending on Outside Sales associates who were the primary sales contacts for existing customers. ¶221. Moreover, according to CW6, Nutanix's Net Promoter Score was *decreasing* relative to competitors due to poor HCI product performance in calendar 2018. (¶¶101, 104-05).<br><br>Moreover, demand for Nutanix products from was not "strong," nor was the Company "position[ed]" to "deliver on our future growth plans" where Nutanix admittedly "underspent . . . on new customers" (¶¶220-21; 249) and demand was *decreasing* because:<br>• Nutanix kept lead generation spending "flat" in FY2018 and FY2019 and thus | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix increased lead spending by 75%. (¶¶93-100, 327-30).<br>• Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline…." (¶328).<br>• Defendants admit they determine the lead generation budget. (¶94).<br>• Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline throughout FY2018 through the end of the class period. (¶¶166-73,343-53).<br>• CW5 personally informed defendant Pandey (and sometimes Williams) throughout CW5's employment (12/17-6/19) on the status of new deals with global accounts. (¶167). |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | **defined business model.**" | | admittedly had an "inadequate marketing spend for pipeline generation"<br>• Nutanix reallocated the lead generation spend to engineering and new product development/acquisitions;<br>• CW6 stated management's focus on engineering and new products caused the quality of its "core" HCI technology to suffer during calendar 2018, resulting in decreasing sales and demand;<br>• CW1 and CW7 stated Nutanix had implemented hiring freezes for its sales personnel during the Class Period, and Defendants admitted Nutanix had "not kept pace with [its] bullish sales hiring goals"<br>• CW2, CW6 and CW7 stated Nutanix's headcount for sales personnel was *decreasing* because Nutanix was experiencing significant turnover of its sales personnel in 2018 (¶134);<br>• CW4 stated Nutanix had introduced too many products too fast in calendar 2018 and Nutanix's sales staff were inadequately trained or prepared to sell the Company's products (¶141)—facts Defendants ultimately admitted on February 28, 2019;<br>• CW1 stated that since the summer of | • CW5 stated Pandey also met with sales representatives for non-global accounts because Nutanix's "goal" was to get senior executives in front of customers. (¶167).<br>• HCI product quality issues were discussed at QBR meetings attended by David Sangster, COO and KPIs and dashboards presented at those meetings showing product issues were accessible by Defendants on a shared drive. (¶349).<br>• Defendants admit that HCI product quality issued existed since at least mid-2018. (¶¶338-42).<br>• Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53).<br>• Defendants admitted that Nutanix's sales force was "confused" because it lacked proper training and knowledge to sell its products, which "affected the demand gen." (¶¶334-37).<br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a |

25

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
|  |  |  | 2017, Dell had been promoting its own VMware products instead of Nutanix products and thus had not been providing the Company with any new sales leads; <br>• CW1 stated that since the beginning of calendar 2018, Dell had changed the compensation structure for its salesforce to pay higher commissions for sales of VMware; <br>• CW1 and CW3 stated that by April or May 2018, Nutanix's sales leads had materially declined and were "pretty dry," which was reflected in the Salesforce.com pipeline reports; <br>• Nutanix's gross margin had improved in large part because Defendants did not hire sufficient sales personnel to grow the pipeline, resulting in less product-related and production costs and thus higher gross margin. <br>• CW1 and CW2 stated Nutanix was "pulling in" future sales to the current quarter in order to give investors the false impression that Nutanix was keeping pace with prior growth and increasing its pipeline with new customers. | cause for the pipeline depletion. (¶¶297, 331-33). <br>• Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶354-57). |
| 25. | Source: May 24, 2018 Conference Call | ¶223 | Defendants' Statement No. 25 gave the misleading impression that gross margins were improving due to the change in | • Defendants admitted that Nutanix's sales force was "confused" because it |

26

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | Speaker: Williams<br><br>"**continued gross margin expansion is being driven by a transition to a software defined business model**." | | Nutanix's business to a software-only model when, in fact, gross margins improved because Nutanix had implemented hiring freezes during calendar 2018 and was not replacing sales employees lost through the Company's high attrition, resulting in lower expenses. ¶¶133-42.<br><br>As Defendants' admit, the insufficient sales staff caused Nutanix's pipeline to materially decline throughout FY2018 through the end of the class period. Less pipeline resulted in less product-related and production costs and thus higher gross margin because when demand drops, the quantities of raw materials needed drops. | lacked proper training and knowledge to sell its products, which "affected the demand gen." (¶¶334-37).<br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33). |
| 26. | Source: May 24, 2018 Conference Call<br><br>Speaker: Williams:<br><br>Last quarter I mentioned we had fallen behind in our hiring and that we would and I quote here have a full court press on hiring in the second half of the fiscal year to try to make up for this headcount shortfall. **Well we executed this full-court press flawlessly and ended up hiring more new employees in Q3 than in any previous quarter by a wide margin.** | ¶224 | Defendants' Statement Number 26 gave the false impression that Nutanix had caught up to its hiring goals so that Nutanix could attain its growth goals when, as Defendants later admitted, Nutanix was not adhering to its hiring goals needed to meet projected sales growth because, according to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018 and, thus, Nutanix had no plans to "grow" its sales and marketing teams. (¶¶183, 331-33). | • Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix had persistently not kept pace with hiring goals necessary to generate projected sales growth. (¶¶297, 331-33). |

27

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| 27. | Source: May 24, 2018 Conference Call<br><br>Speaker: Williams<br><br>So in summary, in the third quarter, it was a strong one. We had good growth in both billings and revenue, **saw a rapid gross margin expansion, we ramped hiring to support our growth plans** and we delivered on our stated milestones to shift with software defined business model. | ¶225 | Defendants' Statement Number 27 gave the false impression that Nutanix had caught up to its hiring goals when, as Defendants later admitted, Nutanix was not adhering to its hiring goals needed to meet projected sales growth because, according to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018 and, thus, Nutanix had no plans to "grow" its sales and marketing teams. (¶¶183, 331-33).<br><br>Moreover, contrary to Statement No. 27, gross margins were only improving because Nutanix had implemented hiring freezes during calendar 2018 and was not replacing sales employees lost through the Company's high attrition, resulting in lower expenses. ¶¶133-42. As Defendants' admit, the insufficient sales staff caused Nutanix's pipeline to materially decline throughout FY2018 through the end of the class period. Less pipeline resulted in less product-related and production costs and thus higher gross margin because when demand drops, the quantities of raw materials needed drops. | • Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix had persistently not kept pace with hiring goals necessary to generate projected sales growth. (¶¶297, 331-33). |
| 28. | Source: May 24, 2018 Conference Call | ¶227 | In Statement Number 28, Nutanix gave the misleading impression that new customer | • Defendants admitted they decided at the end of FY2017 not to expand lead |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | Speakers: Williams and Pandey<br><br>**Wamsi Mohan**<br><br>Yes, thank you. One for Duston, one for Dheeraj. Duston *the new customer acquisition pace has slow down to about 4% year-on-year and that's been decelerating*, but you also noted like increasing traction with the last several quarters on larger deals and even including software only. So *has there been a change in focus towards larger deals versus new customer footprint?* And your ramp and sales teams that you alluded to in this quarter, how should we expect that recurring going into next quarter as well? I have a follow-up for Dheeraj.<br><br>**Duston Williams**<br><br>Sure. Now if anything we are focusing a lot of things and **we've actually had a renewed focus with the channel on new customer logos.** Actually we've got a rebate program in place now and …<br><br>**Dheeraj Pandey**<br><br>For the first time in the history of the company.<br><br>**Duston Williams**<br><br>… for the first time in the history of the | | *growth* was not only on track, but "accelerat[ed]" when, in fact, Nutanix received *fewer **new*** customers because new sales leads had been declining throughout FY2018 because (¶229):<br>• CW1 stated that Dell was favoring VMware starting in the summer 2017 and providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward;<br>• CW1 stated that since the beginning of calendar 2018, Dell had changed the compensation structure for its salesforce to pay higher commissions for sales of VMware;<br>• Defendants decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 so Nutanix was not investing in new sales growth.<br>• Nutanix reallocated the lead generation spend to engineering and new product development/acquisitions;<br>• The quality of Nutanix's "core" HCI product suffered in calendar 2018 because Nutanix was focusing on new cloud-based products, resulting in fewer sales of its HCI products.<br>• Due to hiring freezes and high turnover in FY 2018 and 2019, Nutanix had insufficient, qualified sales personnel, | generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix did increase lead spending by 75%. (¶¶93-100, 327-30).<br>• CW5 confirmed Defendants' end of Class Perido admission that Nutanix was not investing in obtaining new global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• Defendants admit they determine the lead generation budget. (¶94).<br>• Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline throughout FY2018 through the end of the class period. (¶¶166-73,343-53).<br>• Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53).<br>• Statement made in the face of analyst questioning. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | company and **we're really excited actually now this have to obviously get into actual bookings. But really excited about what's happening in the channel with the pipeline for new logos and things like that. So there has been -- if anything in acceleration or focus there from a new customer. And the Q3 new logo usually come down. We had a really good Q2 in a lot of different ways** … | | resulting in fewer sales and sales leads.<br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during FY2018 and FY2019 and that by April or May 2018, the pipeline was "pretty dry" and it was "very obvious" the pipeline (e.g., new customer growth) was in trouble.<br>• CW1 and CW2 stated Nutanix was "pulling in" future sales to the current quarter in order to give investors the false impression that Nutanix was keeping pace with prior growth and increasing its pipeline with new customers.<br><br>Thus, it was misleading for Defendants to attribute new customer shortfall to "Q3" seasonality when such shortfall was caused by systemic internal decisions, and Defendants lacked any reasonable basis for asserting customer growth. | |
| 29. | Source: May 24, 2018 Conference Call:<br><br>Speaker: Pandey and Williams<br><br>**Andrew Nowinski**<br><br>Great. Thanks for taking the question. So I just have maybe a follow-up on your new customer growth. So I understand the | ¶228 | In Statement Number 29, Nutanix gave the misleading impression that new customer *growth* was on track and small customer growth was not affected when, in fact, Nutanix was receiving *fewer **new*** customers because new sales leads had been declining throughout FY2018 where (¶229): | *See* Statement No. 28.<br><br>• Statement made in the face of analyst questioning. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | quarterly seasonality with Q1 and Q3 being the weakest, but if I go back to your Analyst Day, I think $1.8 billion of that $3 billion target was expected to come from non-Global 2000 customers, implying net add about a thousand per quarter. So I guess, while the transition to software-only certainly has led a larger deal sizes, are you concerned with the shift may have negatively impacted your smaller customer growth? And are you still comfortable with that $3 billion target?<br><br>* * *<br><br>**Dheeraj Pandey**<br><br>And it's an average over 3.5 year period, we are doing some really -- as I said, cool stuff in the channel with new logos. **I don't think anything suffered because of success in larger deals and things like that. So we're comfortable that's going to bounce around.** Let's see what happens in Q4, and then we will have a discussion.<br><br>**Andrew Nowinski**<br><br>Well, I guess, that was more focused on the software transition element. Has that had any impact on large customer versus small customer growth? | | • Dell was favoring VMware starting in the summer 2017 and providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward;<br>• Defendants decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 so Nutanix was not investing in new sales growth.<br>• The quality of Nutanix's "core" HCI product suffered in calendar 2018 because Nutanix was focusing on new cloud-based products, resulting in fewer sales of its HCI products.<br>• Due to hiring freezes and high turnover in FY 2018 and 2019, Nutanix had insufficient, qualified sales personnel, resulting in fewer sales and sales leads.<br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during FY2018 and FY2019 and that by April or May 2018, the pipeline was "pretty dry" and it was "very obvious" the pipeline (e.g., new customer growth) was in trouble.<br>• CW1 and CW2 stated Nutanix was "pulling in" future sales to the current quarter in order to give investors the false impression that Nutanix was keeping pace with prior growth and | |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | Dheeraj Pandey<br><br>**We don't think.**<br><br>**Duston Williams**<br><br>**No, I don't think its impacted.** Again, the customer can have anything they want. If they want an appliance they're going to get an appliance. **So there's no reason why that should impact smaller customers or smaller deals.** | | increasing its pipeline with new customers.<br><br>Thus, Defendants lacked any reasonable basis for statement. | |
| 30. | Source: FYQ3 2018 Form 10-Q, filed June 12, 2018 for the period ended April 30, 2018 ("FYQ3 2018 Form 10-Q"):<br><br>Speaker: Signed by Pandey and Williams<br><br>**We continue to invest heavily in the growth of our business, including** the development of our solutions and **build-out of our global sales force . . . We have also expanded our international sales and marketing presence by continuing to build out our global teams.** We intend to continue to invest in our global engineering team to enhance the functionality of our operating system, introduce new products and features and build upon our technology leadership, as well as **continue to expand our global sales and marketing teams.** | ¶233 | Defendants' statement No. 30 gave the false impression that Nutanix was *increasing* its investment in sales growth through lead generation spending and sales hiring when Nutanix had done the opposite where (¶239):<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96). | • Defendants admitted they decided at the end of FY2017 not to expand lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix did increase lead spending by 75%. (¶¶93-100, 327-30).<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• Defendants admit they determine the lead generation budget. (¶94).<br>• Defendants knew their decision to |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | • CW5 confirmed Nutanix did not invest in obtaining new global accounts during calendar 2018, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). <br> • According to CWs 1 and 7, Defendants instituted hiring freezes in calendar 2018 and according to CWs 2, 6, and 7 there was significant attrition. | keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53). <br> • Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33). |
| 31. | Source: FYQ3 2018 Form 10-Q <br><br> Speaker: Signed by Pandey and Williams <br><br> We plan to continue to strengthen and expand our network of channel and OEM partners to increase sales to both new and existing end-customers. **We believe that increasing channel leverage by investing aggressively in sales enablement and co-marketing with our partners will extend and improve our engagement with a broad set of end-customers.** | ¶234 | Defendants' Statement No. 31 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring when it was decreasing such spending and, thus, Defendants were not "aggressively" investing in sales enablement and marketing, as Defendants claimed, because (¶239): <br> • Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts. <br> • Nutanix admittedly reallocated lead generation spending to R&D and engineering. <br> • CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when | • Defendants admitted they decided at the end of FY2017 not to expand lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix did increase lead spending by 75%. (¶¶93-100, 327-30). <br> • Defendants admit they determine the lead generation budget. (¶94). <br> • CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96). <br> • CW5 confirmed Nutanix was not investing in obtaining new global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). <br> • Defendants knew their decision to keep lead generation spending flat |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix did not invest in obtaining new global accounts during calendar 2018, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes in calendar 2018 and according to CWs 2, 6, and 7 there was significant attrition. | would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53). |
| 32. | Source: FYQ3 2018 Form 10-Q<br><br>Speaker: Signed by Pandey and Williams<br><br>**Investment in Growth**<br><br>**We plan to continue to invest in sales and marketing so that we can capitalize on our market opportunity, and as part of this, we intend to specifically expand our focus on opportunities with major accounts and large deals, which we define as transactions over $500,000 in committed value. We have significantly increased our sales and marketing personnel, which grew by 40% from April 30, 2017 to April 30, 2018 . . . We intend to continue to grow our global sales and marketing team to acquire new end customers and to increase sales to existing end customers.** | ¶235 | Defendants' Statement No. 32 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring and, in particular, with respect to large deals when, in fact, Nutanix was decreasing such spending where:<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not | *See* Statement No. 30. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018 and, thus, Nutanix had no plans to "grow" its sales and marketing teams. | |
| 33. | Source: FYQ3 2018 Form 10-Q<br><br>Speaker: Signed by Pandey and Williams<br><br>Sales and marketing expense increased for the three and nine months ended April 30, 2018, as compared to the prior year periods, due primarily to higher personnel costs and sales commissions, as our sales and marketing headcount increased by 40% from April 30, 2017 to April 30, 2018. Additionally, as part of our efforts to penetrate and expand in global markets, **we continue to increase our marketing activities related to brand awareness, promotions, trade shows, and partner programs.** | ¶236 | Defendants had not "increased" Nutanix's "marketing activities" with respect to lead generation activities, as represented because (¶239):<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix increased lead spending by 75%. (¶¶93-100, 327-30).<br>• Defendants admit they determine the lead generation budget. (¶94).<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• Defendants knew their decision to keep lead generation spending flat |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | that by summer 2018, about 80% of sales were from *existing* customers. (¶97). | would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53). |
| 34. | Source: FYQ3 2018 Form 10-Q<br><br>Speaker: Signed by Pandey and Williams<br><br>We have expanded our overall business and operations significantly in recent periods. Our employee headcount increased significantly since our inception, and **we may have significant headcount increases in the future. We anticipate that our operating expenses will increase in the foreseeable future as we scale our business, including in developing and improving our solutions, expanding our sales and marketing capabilities and global coverage, and in providing general and administrative resources to support our growth.** | ¶237 | Defendants' Statement No. 34 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring when, in fact, Nutanix was decreasing such spending where:<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant | *See* Statement No. 30. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | attrition in calendar 2018 and, thus, Nutanix had no plans to "grow" its sales and marketing teams. | |
| 35. | Source: FYQ3 2018 Form 10-Q <br><br> Speaker: Signed by Pandey and Williams <br><br> **The increase in product revenue for the three and nine months ended April 30, 2018 reflects increased domestic and international demand for our solutions as we continued to penetrate and expand in global markets through increased sales and marketing activities.** | ¶238 | Defendants' Statement No. 35 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring when, in fact, Nutanix was decreasing such spending where: <br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts. <br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering. <br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96). <br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). <br>• According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018 and, thus, | *See* Statement No. 30. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | Nutanix had no plans to "grow" its sales and marketing teams.<br>• CW1 and CW2 stated Nutanix was "pulling in" future sales to the current quarter in order to give investors the false impression that Nutanix was keeping pace with prior growth and increasing its pipeline with new customers. | |
| 36. | Source: FYQ3 2018 Form 10-Q<br><br>Speaker: Signed by Pandey and Williams<br><br>**A shift in our relationships with our OEM partners could adversely affect our results of operations.**<br><br>Our relationships with our original equipment manufacturer ("OEM") partners continue to shift as industry dynamics change, and **our OEM partners may be less willing to partner with us as an OEM or otherwise as such shifts occur.** For example, Dell Technologies ("Dell") is not just an OEM partner, but also a competitor of ours, and accounted for 13% and 11% of our total billings in fiscal 2016 and fiscal 2017, respectively. In September 2016, EMC Corporation ("EMC"), was acquired by Dell. As a result of the acquisition, **Dell may be more likely to promote and sell its own solutions**, including those from EMC's | ¶240 | Defendants' Statement No. 36 was false because (¶241):<br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24);<br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during FY2018 and FY2019 due in significant part to Dell not providing any new sales leads, having previously provided as much as 40% of new leads, in favor of its own VMware. (¶172).<br>• The "touch box" in Salesforce.com showed reported incidents of Dell violating the OEM agreement by selling its own VMware. (¶173).<br>• It purports a generalized, potential risk that had already materialized. | • Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline throughout FY2018 through the end of the class period. (¶¶166-73,343-53).<br>• CW1 stated Salesforce.com had a "touch box" that detailed where Dell was promoting its own products instead of Nutanix to which Defendants had access. (¶173).<br>• Defendant Pandey discussed the specific percentage of Dell sales and sales leads at quarterly All-Hands meetings they attended, where Dell alliance partners discussed concerns over Dell not providing new sales leads in violation of the OEM agreement. (¶¶174, 347).<br>• Dell was Nutanix's largest OEM and customer, which historically provided Nutanix with approximately 40% of |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | complementary product portfolio, over our products, **or cease selling or promoting our products entirely**. Also, **Dell** holds a majority of outstanding voting power in VMware Inc. ("VMware") and **could combine the Dell, EMC and VMware product portfolios into unified offerings optimized for their platforms. If Dell decides to sell its own solutions over our products, that could adversely impact our OEM sales and harm our business, operating results and prospects, and our stock price could decline.** | | | new sales leads. (¶¶88-90).<br>• Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶167-68, 354-57). |
| 37. | Source: August 30, 2018 Press Release<br><br>Speaker: Nutanix<br><br>**The company's strong achievement of 78 percent non-GAAP gross margin, the best in our history, is the direct result of our successful execution toward a software-defined business model.** | ¶243 | Defendants' Statement No. 37 gave the misleading impression that gross margins were improving due to the change in Nutanix's business to a software-only model when, in fact, gross margins improved because Nutanix had implemented hiring freezes during calendar 2018 and was not replacing sales employees lost through the Company's high attrition, resulting in lower expenses. ¶¶133-42.<br><br>As Defendants' admit, the insufficient sales staff caused Nutanix's pipeline to materially decline throughout FY2018 through the end of the class period. Less pipeline resulted in less product-related and production costs and thus higher gross margin because when demand drops, then the quantities of raw | • Defendants admitted that Nutanix's sales force was "confused" because it lacked proper training and knowledge to sell its products, which "affected the demand gen." (¶¶334-37).<br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33). |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | materials needed drops. | |
| 38. | Source: August 30, 2018 Conference Call<br><br>Speaker: Pandey<br><br>**When we sit back and analyze our spending plans**, we take note of the following: **our strong growth in spending** will be completely self-funded by our free cash flow; **our ramped rep sales productivity has increased sequentially for the last three six-month periods ending Q4 2017, Q2 2018, and Q4 2018** and our customer repeat purchase multiples continue to increase. | ¶245 | Defendants' Statement Number 38 regarding purported "strong growth in spending" gave the false impression that Nutanix was increasing its spending on lead generation and sales hiring that resulted in purported increased "sales productivity" (e.g., increased sales and sales leads) throughout FY2018 when, in fact, the opposite was true and sales productivity had decreased throughout FY2018 because:<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). | • Defendants *admitted* they decided at the end of FY2017 not to expand lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix did increase lead spending by 75%. (¶¶93-100, 327-30).<br>• Defendants admit they determine the lead generation budget. (¶94).<br>• Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline…." (¶328).<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline, including sales from Dell, throughout FY2018 through the end of the class period. (¶¶166-73,343-53).<br>• Defendant Pandey discussed at quarterly All-Hands meetings |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | <ul><li>Dell was favoring VMware starting in the summer 2017 and providing Nutanix with fewer new sales leads in no new leads starting in calendar 2018 forward;</li><li>The quality of Nutanix's "core" HCI product suffered in calendar 2018 because Nutanix was focusing on new cloud-based products, resulting in fewer sales of its HCI products.</li><li>Due to hiring freezes and high turnover in FY 2018 and 2019, Nutanix had insufficient, qualified sales personnel, resulting in fewer sales and sales leads.</li><li>Pipeline reports from Salesforce.com showed the pipeline was decreasing during FY2018 and FY2019 and that by April or May 2018, the pipeline was "pretty dry" and it was "very obvious" the pipeline (e.g., new customer growth) was in trouble.</li><li>According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018.</li><li>CW1 and CW2 stated Nutanix was "pulling in" future sales to the current quarter in order to give investors the false impression that Nutanix was keeping pace with prior growth and</li></ul> | throughout calendar 2018 the: (i) specific percentage of Dell sales and sales leads; (ii) concerns over Dell not providing new sales leads in violation of the OEM agreement; (iii) declining sales pipeline; and (iv) concerns regarding product quality issues. (¶¶89, 112, 115-17, 174, 347).<br><br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals in 2018 necessary to achieved Nutanix projected growth as a cause for the pipeline depletion. (¶¶297, 331-33). |

41

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | increasing its pipeline with new customers. | |
| 39. | Source: August 30, 2018 Conference Call<br><br>Speaker: Pandey<br><br>**Dheeraj Pandey**<br><br>. . . **We delivered record performance in several areas, including delivering non-GAAP gross margins of nearly 78%** and growing our deferred revenue balance by 71% for the -- from the prior year.<br><br>[**Williams**:] . . . **Gross margins improved to 68% in fiscal 2018 versus 63% in fiscal 2017**. And we were also pleased **that we self-funded our rapid, at-scale growth** this year while generating $30 million in free cash flow. And our Rule of 40 score in fiscal 2018 was 51, a level very few companies achieve. | ¶247 | Defendants' Statement No. 39 gave the misleading impression that gross margins were improving due to the change in Nutanix's business to a software-only model when, in fact, gross margins improved because Nutanix had implemented hiring freezes during calendar 2018 and was not replacing sales employees lost through the Company's high attrition, resulting in lower expenses. ¶¶133-42.<br><br>As Defendants' admit, the insufficient sales staff caused Nutanix's pipeline to materially decline throughout FY2018 through the end of the class period. Less pipeline resulted in less product-related and production costs and thus higher gross margin because when demand drops, then the quantities of raw materials needed drops. | • Defendants admitted that Nutanix's sales force was "confused" because it lacked proper training and knowledge to sell its products, which "affected the demand gen." (¶¶334-37).<br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33). |
| 40. | Source: August 30, 2018 Conference Call<br><br>Speaker: Pandey<br><br>**Matt Hedberg**<br><br>. . . I guess, Dheeraj, from a competitive perspective, fundamentally, how do you differentiate yourself from VMware, which I think is the -- your biggest competitor there? | ¶248 | Defendants' Statement No. 40 was false and misleading because CW1 stated Nutanix was not "very customer-obsessed," but in fact had decreased spending on Outside Sales associates who were the primary sales contacts for existing customers. ¶¶248-49. Moreover, according to CW6, Nutanix's Net Promoter Score was *decreasing* relative to competitors due | • Defendants admitted that Nutanix's sales force was "confused" because it lacked proper training and knowledge to sell its products, which "affected the demand gen." (¶¶334-37).<br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | And just how is your fundamental approach different?<br><br>**Dheeraj Pandey**<br><br>. . . They have a lot of perpetual licenses. We are progressively going to move toward subscription in the immediate future. And they're very -- they are very competitor obsessed, we are very customer-obsessed. And I think, for us, the focus has always been about the customer. We had to focus so much on design. We didn't get it easy. They sold themselves to EMC to build an operating systems company. **We had to do it one customer at a time, inching our gross margins from low 40s to high 70s, one NPS point at a time.** And it's been hard and it's been worth every penny. | | to poor HCI product performance in calendar 2018. (¶¶101, 104-05). | cause for the pipeline depletion. (¶¶297, 331-33).<br>• Statement made in the face of analyst questioning. |
| 41. | <u>Source:</u> 2018 Form 10-K for the year-ended July 31, 2018, filed on September 24, 2018 ("2018 Form 10-K"):<br><br><u>Speaker:</u> signed by Defendants Pandey and Williams<br><br>• **Invest to acquire new end customers.** We completed our first end customer sale in October 2011 and have since grown to over 10,600 end customers. **We intend to grow our base of end customers by increasing our investment in sales and** | ¶252 | Defendants' Statement No. 41 gave the false impression that that new customer *growth* was on track and Nutanix was increasing spending on lead generation and sales hiring in order to achieve continued customer growth when, in fact, Nutanix was decreasing lead generation spending where (¶260):<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and FY2019 and, thus, were not | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix increased lead spending by 75%. (¶¶93-100, 327-30).<br>• Defendants admit they determine the lead generation budget. (¶94).<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96). |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | **marketing, leveraging our network of channel partners and OEMs,** furthering our international expansion and extending our enterprise cloud platform to address new customer segments. One area of continued focus is expanding our position within the Global 2000. | | "increasing" Nutanix's investment in sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018 and, thus, Nutanix had no plans to "grow" its sales and marketing teams. | • CW5 confirmed Nutanix was not investing in obtaining new global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53).<br>• Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶167-68, 354-57).<br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33). |
| 42. | Source: 2018 Form 10-K<br><br>Speaker: signed by Defendants Pandey and Williams<br><br>In addition, **we work closely with our technology partners through co-** | ¶253 | Defendants' Statement No. 42 gave the false impression that that new customer *growth* was on track and Nutanix was increasing spending on lead generation in order to achieve continued customer growth when, in fact, Nutanix was | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix increased lead spending by 75%. (¶¶93-100, 327-30). |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | **marketing and lead-generation activities in an effort to broaden our marketing reach and help us win new customers and retain existing ones.** | | decreasing lead generation spending where (¶260):<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and FY2019 and, thus, were not "increasing" Nutanix's investment in sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). | • Defendants admit they determine the lead generation budget. (¶94).<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53).<br>• Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶167-68, 354-57). |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| 43. | Source: 2018 Form 10-K<br><br>Speaker: signed by Defendants Pandey and Williams<br><br>We have expanded our overall business and operations significantly in recent periods. Our employee headcount increased significantly since our inception, and **we may have significant headcount increases in the future. We anticipate that our operating expenses will increase in the foreseeable future as we scale our business, including in** developing and improving our solutions, **expanding our sales and marketing capabilities and global coverage,** and in providing general and administrative resources to support our growth. . . . | ¶254 | Sales and marketing efforts were not expanding and Nutanix had no intention of increasing headcount, as Defendants claimed, because (¶196):<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes in calendar 2018 and according to CWs 2, 6, and 7 there was significant attrition. | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix increased lead spending by 75%. (¶¶93-100, 327-30).<br>• Defendants admit they determine the lead generation budget. (¶94).<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33). |
| 44. | Source: 2018 Form 10-K<br><br>Speaker: signed by Defendants Pandey and Williams | ¶255 | Defendants did not "increase" Nutanix's "marketing activities" with respect to lead generation activities, as represented because (¶260): | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 |

46

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | Sales and marketing expense increased year-over-year both for fiscal 2017 and fiscal 2018 **due primarily to higher personnel-related costs and sales commissions, as our sales and marketing headcount increased by 42% year-over-year in both fiscal 2017 and 2018**. . . Additionally, as part of our efforts to penetrate and expand in global markets, **we continue to increase our marketing activities related to brand awareness, promotions, trade shows, and partner programs.** | | • Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). | when Nutanix increased lead spending by 75%. (¶¶93-100, 327-30).<br>• Defendants admit they determine the lead generation budget. (¶94).<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53). |
| 45. | Source: 2018 Form 10-K<br><br>Speaker: signed by Defendants Pandey and Williams<br><br>**We continue to invest heavily in the growth of our business, including the** development of our solutions and **build-out of our global sales force**. . . **We have also expanded our international sales and marketing presence by continuing to build out our global teams**. We intend to continue | ¶256 | Defendants' Statement No. 45 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring in order to achieve continued customer growth when, in fact, Nutanix was decreasing lead generation spending where (¶260):<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and FY2019 and, thus, were not | See Statement No. 41. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | to invest in our global engineering team to enhance the functionality of our platform, introduce new products and features and build upon our technology leadership, **as well as continue to expand our global sales and marketing teams**. | | "increasing" Nutanix's investment in sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018 and, thus, Nutanix had no plans to "grow" its sales and marketing teams. | |
| 46. | Source: 2018 Form 10-K<br><br>Speaker: signed by Defendants Pandey and Williams<br><br>**We plan to continue to invest in sales and marketing so that we can capitalize on our market opportunity and as part of this, we intend to specifically expand our focus on opportunities with major accounts and** | ¶257 | Defendants' Statement No. 46 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring and, in particular, with respect to large deals when, in fact, Nutanix was decreasing such spending where:<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, | *See* Statement No. 41. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | **large deals, which we define as transactions over $500,000. We have significantly increased our sales and marketing personnel, which grew by approximately 42% from July 31, 2017 to July 31, 2018**. . . . **We intend to continue to grow our global sales and marketing team to acquire new end customers and to increase sales to existing end customers.** | | were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018 and, thus, Nutanix had no plans to "grow" its sales and marketing teams. | |
| 47. | Source: 2018 Form 10-K<br><br>Speaker: signed by Defendants Pandey and Williams<br><br>**We plan to continue to strengthen and expand our network of channel and OEM partners to increase sales to both new and existing end customers. We believe that increasing channel leverage by investing** | ¶258 | Defendants' Statement No. 47 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring when it was decreasing such spending and, thus, Defendants were not "aggressively" investing in sales enablement and marketing, as Defendants claimed, because (¶260):<br>• Defendants admittedly decided in Q4 | • Defendants admitted they decided at the end of FY2017 not to expand lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix did increase lead spending by 75%. (¶¶93-100, 327-30).<br>• Defendants admit they determine the lead generation budget. (¶94).<br>• CW4 stated Nutanix decreased lead |

49

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | **aggressively in sales enablement and co-marketing with our partners** will extend and improve our engagement with a broad set of end customers. Our business and results of operations will be significantly affected by our success in leveraging and expanding our network of channel and OEM partners | | FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes in calendar 2018 and according to CWs 2, 6, and 7 there was significant attrition. | generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96)<br>• CW5 confirmed Nutanix was not investing in obtaining new global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53). |
| 48. | Source: 2018 Form 10-K<br><br>Speaker: signed by Defendants Pandey and Williams<br><br>**Product revenue increased year-over-year for both fiscal 2017 and fiscal 2018. The increase in product revenue reflects increased domestic and international demand for our solutions as we continue** | ¶259 | Defendants' Statement No. 48 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring, which was in turn purportedly increasing demand for Nutanix products when, in fact, Nutanix was decreasing such spending and, thus, demand was *decreasing* because (¶260):<br>• Defendants admittedly decided in Q4 | • Defendants admitted they decided at the end of FY2017 not to expand lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix did increase lead spending by 75%. (¶¶93-100, 327-30).<br>• Defendants admit they determine the lead generation budget. (¶94).<br>• CW4 stated Nutanix decreased lead |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | **to penetrate and expand in global markets through increased sales and marketing activities.** Our total end customer count increased from over 3,700 as of July 31, 2016 to over 7,000 as of July 31, 2017 and to over 10,600 as of July 31, 2018. | | FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br><br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes in calendar 2018 and according to CWs 2, 6, and 7 there was significant attrition.<br>• CW1 and CW2 stated Nutanix was "pulling in" future sales to the current quarter in order to give investors the false impression that Nutanix was keeping pace with prior growth and increasing its pipeline with new customers. | generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96)<br>• CW5 confirmed Nutanix was not investing in obtaining new global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53).<br>• Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline…." (¶328).<br>• CW5 personally informed defendant Pandey (and sometimes Williams) throughout CW5's employment (12/17-6/19) on the status of new deals with global accounts. (¶167).<br>• CW5 stated Pandey also met with sales reps for non-global accounts because Nutanix's "goal" was to get senior executives in front of customers. (¶167).<br>• Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline throughout FY2018 |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | | through the end of the class period and that by April or May 2018, the pipeline was "pretty dry" and it was "very obvious" the pipeline was in trouble. (¶¶166-73, 343-53).<br>• Defendant Pandey discussed at quarterly All-Hands meetings throughout calendar 2018 the: (i) specific percentage of Dell sales and sales leads; (ii) concerns over Dell not providing new sales leads in violation of the OEM agreement; (iii) declining sales pipeline; and (iv) concerns regarding product quality issues. (¶¶89, 112, 115-17, 174, 347).<br>• Defendants admitted that Nutanix's sales force was "confused" because it lacked proper training and knowledge to sell its products, which "affected the demand gen." (¶¶334-37).<br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33).<br>• Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | | customer meetings. (¶¶354-57). |
| 49. | Source: 2018 Form 10-K<br><br>Speaker: signed by Defendants Pandey and Williams<br><br>**A shift in our relationships with our OEM partners could adversely affect our results of operations.**<br><br>Our relationships with our original equipment manufacturer ("OEM") partners continue to shift as industry dynamics change, and **our OEM partners may be less willing to partner with us as an OEM or otherwise as such shifts occur**. For example, Dell Technologies ("Dell") is not just an OEM partner, but also a competitor of ours, and accounted for 13%, 11% and 8% of our total billings in fiscal 2016, fiscal 2017 and fiscal 2018. In September 2016, EMC Corporation ("EMC") was acquired by Dell. As a result of the acquisition, **Dell may be more likely to promote and sell its own solutions**, including those from EMC's complementary product portfolio, over our products, **or cease selling or promoting our products entirely**. Also, **Dell** holds a majority of outstanding voting power in VMware Inc. ("VMware") and **could combine the Dell, EMC and VMware product portfolios into unified offerings optimized for their platforms. If Dell** | ¶262 | Defendants' Statement No. 49 was false because (¶263):<br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24);<br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during FY2018 and FY2019 due in significant part to Dell not providing any new sales leads, having previously provided as much as 40% of new leads, in favor of its own VMware. (¶¶89, 162, 172).<br>• The "touch box" in Salesforce.com showed reported incidents of Dell violating the OEM agreement by selling its own VMware. (¶173).<br>• It purports a generalized, potential risk that had already materialized. | • Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline throughout FY2018 through the end of the class period. (¶¶166-73, 343-53).<br>• CW1 stated Salesforce.com had a "touch box" that detailed where Dell was promoting its own products instead of Nutanix to which Defendants had access. (¶173).<br>• Defendant Pandey discussed the specific percentage of Dell sales and sales leads at quarterly All-Hands meetings they attended, where Dell alliance partners discussed concerns over Dell not providing new sales leads in violation of the OEM agreement. (¶¶174, 347).<br>• Dell was Nutanix's largest OEM and customer, which historically provided Nutanix with approximately 40% of new sales leads. (¶¶88-90).<br>• Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶167-68, 354-57). |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | **decides to sell its own solutions over our products, that could adversely impact our OEM sales and harm our business, operating results and prospects, and our stock price could decline.** | | | |
| 50. | Source: November 27, 2018 Press Release<br><br>Speaker: Pandey<br><br>**Our results this quarter prove that our core business continues to grow strongly and put us on a solid path to meet our goal of at least $3 billion in software and support billings by 2021.** | ¶265 | Defendants' Statement No. 50 gives the misleading impression that Nutanix's sales were "grow[ing]" and the Company was on track to meet its projected growth target when, in fact, growth was declining because:<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24);<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix increased lead spending by 75%. (¶¶93-100, 327-30).<br>• Defendants admit they determine the lead generation budget. (¶94).<br>• Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline…." (¶328).<br>• Defendant Pandey discussed at quarterly All-Hands meetings throughout calendar 2018 the: (i) specific percentage of Dell sales and sales leads; (ii) concerns over Dell not providing new sales leads in violation of the OEM agreement; (iii) declining sales pipeline; and (iv) concerns regarding product quality issues. (¶¶89, 112, 115-17, 174, 347).<br>• Dell was Nutanix's largest OEM and customer, which historically provided Nutanix with approximately 40% of new sales leads. (¶¶88-90). |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). <br>• The quality of Nutanix's "core" HCI product suffered in calendar 2018 from Nutanix focusing on new cloud-based products, resulting in fewer sales and leads from HCI products in FY2018. <br>• According to CWs 1 and 7, Defendants *instituted* hiring freezes in calendar 2018, while at the same time according to CWs 2, 6, and 7 there was significant attrition, resulting in lower sales. <br>• CW1 and CW2 stated Nutanix was "pulling in" future sales to the current quarter in order to give investors the false impression that Nutanix was increasing its pipeline with new customers and on track to meet future growth targets. | • CW5 personally informed defendant Pandey (and sometimes Williams) throughout CW5's employment (12/17-6/19) on the status of new deals with global accounts. (¶167). <br>• CW5 stated Pandey also met with sales reps for non-global accounts because Nutanix's "goal" was to get senior executives in front of customers. (¶167). <br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96). <br>• CW5 confirmed Nutanix did not invest in obtaining new global accounts during calendar 2018, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). <br>• Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline throughout FY2018 through the end of the class period. (¶¶166-73, 343-53). <br>• Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | | FY2016. (¶¶351-53). <br>• Defendants admitted that Nutanix's sales force was "confused" because it lacked proper training and knowledge to sell its products, which "affected the demand gen." (¶¶334-37). <br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33). <br>• Statement made in the face of analyst questioning. Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶354-57). |
| 51. | Source: November 27, 2018 Conference Call: <br><br>Speaker: Williams <br><br>**Katy Huberty** <br><br>Understood. And Duston software and support billings came down a bit this quarter. Is that just new seasonality as the business scales or was there some impact of the subscription transition in the quarter, if so, | ¶267 | Defendants' Statement No. 51 denying any issue with customer billings and discounting them to seasonality gave the false impression that Nutanix's billings were on track when, in fact, billings were going to continue to decline due to Nutanix's depleted pipeline as a result of: <br><br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and | *See* Statement No. 50 above. <br><br>• Statement made in the face of analyst questioning. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | how much?<br><br>**Duston Williams**<br><br>Yes, no, there really wasn't any impact to say on the subscription piece. Actually, when you look at the length of these new licenses, the $20 million, it's slightly higher than the 3.6 average. So, there really wasn't any tilt to one year or anything like that in that. But we had – just looking and addressing billings in total, <u>**we had guided billings down actually in Q1, we came off a really strong Q3, a really strong Q4 into a seasonally soft Q1 so that we had guided $370 million to $390 million of total billings and obviously we came in at roughly $384 million, so close to the top end of that range. So, it was kind of as expected there and the pieces kind of fell off as they did.**</u> | | marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24);<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• The quality of Nutanix's "core" HCI product suffered in calendar 2018 from Nutanix focusing on new cloud-based products, resulting in fewer sales and leads from HCI products in FY2018.<br>• According to CWs 1 and 7, Defendants *instituted* hiring freezes in calendar 2018, while at the same time according to CWs 2, 6, and 7 there was significant attrition, resulting in lower sales.<br>• CW1 and CW2 stated Nutanix was | |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | "pulling in" future sales to the current quarter in order to give investors the false impression that Nutanix was increasing its pipeline with new customers and on track to meet future growth targets. | |
| 52. | Source: November 27, 2018 Conference Call<br><br>Speaker: Pandey<br><br>**Aaron Rakers**<br><br>Okay. And then as a real quick follow-up, I'm just curious as you guys make this kind of pivot in the strategy, how do you think about the *competitive landscape*? And I think importantly, the competitive landscape evolving, you know looking out over the next 12 to 24 months, has there been any change currently and who do you view as actually your most formidable competitors going forward?<br><br>**Dheeraj Pandey**<br><br>Yes. **So, in terms of the competitive landscape, nothing has changed in the last quarter or so** . . . .Now, Dell EMC definitely is closer to VMware than it was, let's say, a year or two ago. **But even there we have navigated competition waters really well.** | ¶269 | Defendants' Statement No. 52 falsely stated that the "competitive landscape" for Nutanix had remained unchanged and that Nutanix was unaffected by VMware when the opposite was true because:<br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24);<br>• Starting in January 2018, Dell changed its compensation structure to reward sales personnel for selling VMware instead of Nutanix products;<br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during FY2018 and FY2019 due in significant part to Dell not providing any new sales leads, having previously provided as much as 40% of new leads, in favor of its own VMware. (¶¶89, 172).<br>• Nutanix had been losing significant market share to Dell/VMware because, | • Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline, including from Dell sales, throughout FY2018 through the end of the class period. (¶¶166-73, 343-53).<br>• CW1 stated Salesforce.com had a "touch box" that detailed where Dell was promoting its own products instead of Nutanix. (¶173).<br>• Defendant Pandey discussed the specific percentage of Dell sales and sales leads at quarterly All-Hands meetings they attended, where Dell alliance partners discussed concerns over Dell not providing new sales leads in violation of the OEM agreement. (¶¶174, 347).<br>• Dell was Nutanix's largest OEM and customer, which historically provided Nutanix with approximately 40% of new sales leads. (¶¶88-90).<br>• Pandey was known at the Company and among the analyst community as |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | as Dell employees would confirm in early 2019, they were told to sell VMware first. | being very hands on with sales and new leads, including participating in customer meetings. (¶¶167-68, 354-57). <br>• Statement made in the face of analyst questioning. |
| 53. | Source: November 28, 2018 Pandey Blog Post <br><br> Speaker: Pandey <br><br> "Good enough" infrastructure is an oxymoron, period. **This is why we have been so successful at adding Nutanix Core customers.** These customers deploy AOS and Prism platform and AHV virtualization to modernize and deliver a cloud-like experience within the walls of their own datacenter. Nutanix Core customers represent the foundation of our business in the near-term and are what **will enable us to deliver on our goal of at least $3b in software and support billings by 2021**. | ¶271 | Defendants' Statement No. 53 gave the misleading impression that Nutanix was successfully adding new "core" customers and, thus, was on track to meet its projected growth target when, in fact, growth was declining because: <br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts. <br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering. <br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24); <br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96). | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix increased lead spending by 75%. (¶¶93-100, 327-30). <br>• Defendants admit they determine the lead generation budget. (¶94). <br>• Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline…." (¶328). <br>• Defendant Pandey discussed at quarterly All-Hands meetings throughout calendar 2018 the: (i) specific percentage of Dell sales and sales leads; (ii) concerns over Dell not providing new sales leads in violation of the OEM agreement; (iii) declining sales pipeline; and (iv) concerns regarding product quality issues. (¶¶89, 112, 115-17, 174, 347). <br>• Dell was Nutanix's largest OEM and |

59

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | <ul><li>CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).</li><li>The quality of Nutanix's "core" HCI product suffered in calendar 2018 from Nutanix focusing on new cloud-based products, resulting in fewer sales and leads from HCI products in FY2018.</li><li>According to CWs 1 and 7, Defendants *instituted* hiring freezes in calendar 2018, while at the same time according to CWs 2, 6, and 7 there was significant attrition, resulting in lower sales.</li></ul> | customer, which historically provided Nutanix with approximately 40% of new sales leads. (¶¶88-90).<ul><li>CW5 personally informed defendant Pandey (and sometimes Williams) throughout CW5's employment (12/17-6/19) on the status of new deals with global accounts. (¶167).</li><li>CW5 stated Pandey also met with sales reps for non-global accounts because Nutanix's "goal" was to get senior executives in front of customers. (¶167).</li><li>CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).</li><li>CW5 confirmed Nutanix did not invest in obtaining new global accounts during calendar 2018, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).</li><li>Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline throughout FY2018 through the end of the class period. (¶¶166-73, 343-53).</li><li>Defendants knew their decision to keep lead generation spending flat</li></ul> |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | | would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53). <br>• Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶354-57). |
| 54. | Source: FYQ1 2019 Form 10-Q, filed December 10, 2018 for the period ended October 31, 2018 ("FYQ1 2019 Form 10-Q") <br><br> Speaker: Signed by Pandey and Williams <br><br> **We continue to invest heavily in the growth of our business, including** the development of our solutions and **build-out of our global sales force . . . We have also expanded our international sales and marketing presence by continuing to build out our global teams.** We intend to continue to invest in our global engineering team to enhance the functionality of our platform, introduce new products and features and build upon our technology leadership, **as well as continue to expand our global sales and marketing teams.** | ¶274 | Defendants' statement No. 54 gave the false impression that Nutanix was *increasing* its investment in sales growth through lead generation spending and sales hiring when Nutanix had done the opposite where (¶280): <br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts. <br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering. <br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96). <br>• CW5 confirmed Nutanix did not invest in obtaining new global accounts during calendar 2018, and CW1 | • Defendants admitted they decided at the end of FY2017 not to expand lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix did increase lead spending by 75%. (¶¶93-100, 327-30). <br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96). <br>• CW5 confirmed Nutanix was not investing in obtaining new global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). <br>• Defendants admit they determine the lead generation budget. (¶94). <br>• Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). <br>• According to CWs 1 and 7, Defendants instituted hiring freezes in calendar 2018 and according to CWs 2, 6, and 7 there was significant attrition. | admittedly experienced it before in FY2016. (¶¶351-53). <br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33). |
| 55. | Source: FYQ1 2019 Form 10-Q <br><br> Speaker: Signed by Pandey and Williams <br><br> We plan to continue to strengthen and expand our network of channel and OEM partners to increase sales to both new and existing end-customers. **We believe that increasing channel leverage by investing aggressively in sales enablement and co-marketing with our partners will extend and improve our engagement with a broad set of end-customers.** | ¶275 | Defendants' Statement No. 55 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring when it was decreasing such spending and, thus, Defendants were not "aggressively" investing in sales enablement and marketing, as Defendants claimed, because (¶280): <br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts. <br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering. <br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96). <br>• CW5 confirmed Nutanix did not invest in obtaining new global accounts | • Defendants admitted they decided at the end of FY2017 not to expand lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix did increase lead spending by 75%. (¶¶93-100, 327-30). <br>• Defendants admit they determine the lead generation budget. (¶94). <br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96). <br>• CW5 confirmed Nutanix was not investing in obtaining new global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). <br>• Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | during calendar 2018, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes in calendar 2018 and according to CWs 2, 6, and 7 there was significant attrition. | FY2016. (¶¶351-53). |
| 56. | Source: FYQ1 2019 Form 10-Q<br><br>Speaker: Signed by Pandey and Williams<br><br>**Investment in Growth**<br><br>**We plan to continue to invest in sales and marketing so that we can capitalize on our market opportunity,** and as part of this, we intend to specifically expand our focus on opportunities with major accounts and large deals, which we define as transactions over $500,000 in committed value. **We have significantly increased our sales and marketing personnel, which grew by 40% from October 31, 2017 to October 31, 2018 . . . We intend to continue to grow our global sales and marketing team to acquire new end customers and to increase sales to existing end customers.** | ¶276 | Defendants' Statement No. 56 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring and, in particular, with respect to large deals when, in fact, Nutanix was decreasing such spending where:<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of | *See* Statement No. 54. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | sales were from *existing* customers. (¶97). • According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018 and, thus, Nutanix had no plans to "grow" its sales and marketing teams. | |
| 57. | Source: FYQ1 2019 Form 10-Q<br><br>Speaker: Signed by Pandey and Williams<br><br>Sales and marketing expense increased for the three months ended October 31, 2018 as compared to the same prior year period, due primarily to higher personnel-related costs, including stock-based compensation expense, **as our sales and marketing headcount increased by 40%** from October 31, 2017 to October 31, 2018. **Additionally, as part of our efforts to penetrate and expand in global markets, we continue to increase our marketing activities related to brand awareness, promotions, trade shows and partner programs.** | ¶277 | Defendants had not "increased" Nutanix's "marketing activities" with respect to lead generation activities, as represented because (¶280): • Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts. • Nutanix admittedly reallocated lead generation spending to R&D and engineering. • CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96). • CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix increased lead spending by 75%. (¶¶93-100, 327-30). • Defendants admit they determine the lead generation budget. (¶94). • CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96). • CW5 confirmed Nutanix was not investing in obtaining new global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97). • Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in |

64

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | | FY2016. (¶¶351-53). |
| 58. | Source: FYQ1 2019 Form 10-Q<br><br>Speaker: Signed by Pandey and Williams<br><br>We have expanded our overall business and operations significantly in recent periods. **Our employee headcount increased significantly since our inception, and we may have significant headcount increases in the future. We anticipate that our operating expenses will increase in the foreseeable future as we scale our business, including** in developing and improving our solutions, **expanding our sales and marketing capabilities and global coverage,** and in providing general and administrative resources to support our growth. | ¶278 | Defendants' Statement No. 58 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring when, in fact, Nutanix was decreasing such spending where:<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018 and, thus, Nutanix had no plans to "grow" its sales and marketing teams | *See* Statement No. 54. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| 59. | Source: FYQ1 2019 Form 10-Q<br><br>Speaker: Signed by Pandey and Williams<br><br>**The increase in product revenue for the three ended October 31, 2018 reflects increased demand for our solutions as we continue to penetrate and expand in global markets through increased sales and marketing activities.** | ¶279 | Defendants' Statement No. 59 gave the false impression that Nutanix was increasing spending on lead generation and sales hiring when, in fact, Nutanix was decreasing such spending where:<br>• Defendants admittedly decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 and, thus, were not "expanding" sales and marketing efforts.<br>• Nutanix admittedly reallocated lead generation spending to R&D and engineering.<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix was not investing in obtaining new "large" global accounts, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• According to CWs 1 and 7, Defendants instituted hiring freezes and according to CWs 2, 6, and 7 there was significant attrition in calendar 2018 and, thus, Nutanix had no plans to "grow" its sales and marketing teams.<br>• CW1 and CW2 stated Nutanix was | *See* Statement No. 54. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | "pulling in" future sales to the current quarter in order to give investors the false impression that Nutanix was keeping pace with prior growth and increasing its pipeline with new customers. | |
| 60. | Source: FYQ1 2019 Form 10-Q<br><br>Speaker: Signed by Pandey and Williams<br><br>**A shift in our relationships with our OEM partners could adversely affect our results of operations.**<br><br>Our relationships with our original equipment manufacturer ("OEM") partners continue to shift as industry dynamics change, and **our OEM partners may be less willing to partner with us as an OEM or otherwise as such shifts occur.** For example, Dell Technologies ("Dell") is not just an OEM partner, but also a competitor of ours, and accounted for 11% and 8% of our total billings in fiscal 2017 and fiscal 2018, respectively. **Dell** own EMC Corporation ("EMC"), as well as a majority of outstanding voting power in VMware Inc. ("VMware") and **could combine the Dell, EMC and VMware product portfolios into unified offerings optimized for their platforms,** which would compete directly with our core solutions. Also, Dell may be more likely to promote and sell its own | ¶281 | Defendants' Statement No. 60 was false because (¶241):<br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24);<br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during FY2018 and FY2019 due in significant part to Dell not providing any new sales leads, having previously provided as much as 40% of new leads, in favor of its own VMware. (¶¶89, 172).<br>• The "touch box" in Salesforce.com showed reported incidents of Dell violating the OEM agreement by selling its own VMware. (¶173).<br>• It purports a generalized, potential risk that had already materialized. | • Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline throughout FY2018 through the end of the class period. (¶¶166-73, 343-53).<br>• CW1 stated Salesforce.com had a "touch box" that detailed where Dell was promoting its own products instead of Nutanix to which Defendants had access. (¶173).<br>• Defendant Pandey discussed the specific percentage of Dell sales and sales leads at quarterly All-Hands meetings they attended, where Dell alliance partners discussed concerns over Dell not providing new sales leads in violation of the OEM agreement. (¶¶174, 347).<br>• Dell was Nutanix's largest OEM and customer, which historically provided Nutanix with approximately 40% of new sales leads. (¶¶88-90).<br>• Pandey was known at the Company and among the analyst community as |

67

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | solutions, including those from EMC's complementary product portfolio, over our products, or cease selling or promoting our products entirely. **If Dell decides to sell its own solutions over our products, that could adversely impact our OEM sales and harm our business, operating results and prospects, and our stock price could decline.** | | | being very hands on with sales and new leads, including participating in customer meetings. (¶¶167-68, 354-57). |
| 61. | Source: February 27, 2019 J.P. Morgan Report<br><br>Speaker: Nutanix<br><br>Quoting "a few key partners in Nutanix's ecosystem" as stating:<br><br>"**We are seeing a ton of demand for [Nutanix platform] and in almost all of our districts**"; and<br><br>"**[Pipeline is] definitely fairly strong to where we were last year**." | ¶285 | Statement No. 61 falsely claimed Nutanix was seeing strong demand for its products across the board, which they also falsely claimed was reflected in a "strong" pipeline when, as Defendants would admit only one day later, the pipeline was significantly depleted and demand was severely lacking as VMware was aggressively stealing market share from Nutanix as a result of (¶286):<br>• Dell favoring VMware starting in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24);<br>• Defendants decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 so Nutanix was not investing in *new* sales growth;<br>• The quality of Nutanix's "core" HCI product suffered in calendar 2018 from | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix increased lead spending by 75%. (¶¶93-100, 327-30).<br>• Defendants admit they determine the lead generation budget. (¶94).<br>• Defendant Williams admitted that, "[l]ead generation is a key component to building pipeline…." (¶328).<br>• Defendant Pandey discussed at quarterly All-Hands meetings throughout calendar 2018 the: (i) specific percentage of Dell sales and sales leads; (ii) concerns over Dell not providing new sales leads in violation of the OEM agreement; (iii) declining sales pipeline; and (iv) concerns regarding product quality issues. (¶¶89, 112, 115-17, 174, 347). |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
|  |  |  | Nutanix focusing on new cloud-based products, resulting in fewer sales and leads from HCI products in FY2018.<br>• Due to hiring freezes and high turnover in FY 2018 and 2019, Nutanix had insufficient, qualified sales personnel, resulting in fewer sales and sales leads.<br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during the second half of calendar 2017 and, thus, Defendants lacked any reasonable basis for asserting continued growth in FY2018. (¶172).<br>• CW1 and CW2 stated Nutanix was "pulling in" future sales to the current quarter in order to give investors the false impression that Nutanix was keeping pace with prior growth and increasing its pipeline with new customers. | • Dell was Nutanix's largest OEM and customer, which historically provided Nutanix with approximately 40% of new sales leads. (¶¶88-90).<br>• CW5 personally informed defendant Pandey (and sometimes Williams) throughout CW5's employment (12/17-6/19) on the status of new deals with global accounts. (¶167).<br>• CW5 stated Pandey also met with sales reps for non-global accounts because Nutanix's "goal" was to get senior executives in front of customers. (¶167).<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96).<br>• CW5 confirmed Nutanix did not invest in obtaining new global accounts during calendar 2018, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline throughout FY2018 through the end of the class period. (¶¶166-73,343-53).<br>• Defendants knew their decision to |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | | keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53). <br>• Defendants admitted that Nutanix's sales force was "confused" because it lacked proper training and knowledge to sell its products, which "affected the demand gen." (¶¶334-37). <br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33). <br>• Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in customer meetings. (¶¶354-57). |
| 62. | February 28, 2019 Conference Call: <br><br>Speaker: Williams <br><br>Defendant Williams assured investors that the lack of lead generation spending only "**pushed things a quarter or two**[.]" <br><br>In fiscal 2018 I'm sorry, in fiscal 2017 we had increased lead generation spend by 75% over | ¶308 | Statement No. 62 was false because it implied that the nature and extent of Nutanix's depleted pipeline was less severe than actually existed as a result of (¶310): <br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during the second half of calendar 2017 and was "pretty dry" by April or May of 2018 and, thus, Defendants lacked | • Defendants admitted they decided at the end of FY2017 not to increase lead generation spending in FY2018 and kept it flat, as compared to FY2017 when Nutanix increased lead spending by 75%. (¶¶93-100, 327-30). <br>• Defendants admit they determine the lead generation budget. (¶94). <br>• Defendant Williams admitted that, |

70

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | the prior year. **This increase drove strong pipeline generation of fiscal 2017 and fiscal 2018, as well as improved efficiencies within the lead generation spend during fiscal 2018**. | | any reasonable basis for touting pipeline generation "efficiencies" in FY2018. (¶172).<br>• The quality of Nutanix's "core" HCI product suffered in calendar 2018 from Nutanix focusing on new cloud-based products, resulting in fewer sales and leads from HCI products in FY2018.<br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24);<br>• Defendants decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 so Nutanix was not investing in *new* sales growth;<br>• Due to hiring freezes and high turnover in FY 2018 and 2019, Nutanix had insufficient, qualified sales personnel, resulting in fewer sales and sales leads. | "[l]ead generation is a key component to building pipeline…." (¶328).<br>• Defendant Pandey discussed at quarterly All-Hands meetings throughout calendar 2018 the: (i) specific percentage of Dell sales and sales leads; (ii) concerns over Dell not providing new sales leads in violation of the OEM agreement; (iii) declining sales pipeline; and (iv) concerns regarding product quality issues. (¶¶89, 112, 115-17, 174, 347).<br>• Dell was Nutanix's largest OEM and customer, which historically provided Nutanix with approximately 40% of new sales leads. (¶¶88-90).<br>• CW5 personally informed defendant Pandey (and sometimes Williams) throughout CW5's employment (12/17-6/19) on the status of new deals with global accounts. (¶167).<br>• CW5 stated Pandey also met with sales reps for non-global accounts because Nutanix's "goal" was to get senior executives in front of customers. (¶167).<br>• CW4 stated Nutanix decreased lead generation spend for digital marketing from Q3 FY2018 to January 2019 when Nutanix tripled spending. (¶96). |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | | • CW5 confirmed Nutanix did not invest in obtaining new global accounts during calendar 2018, and CW1 confirmed that by summer 2018, about 80% of sales were from *existing* customers. (¶97).<br>• Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline throughout FY2018 through the end of the class period. (¶¶166-73, 343-53).<br>• Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced it before in FY2016. (¶¶351-53).<br>• Defendants admitted that Nutanix's sales force was "confused" because it lacked proper training and knowledge to sell its products, which "affected the demand gen." (¶¶334-37).<br>• Defendants admitted that salespeople hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals as a cause for the pipeline depletion. (¶¶297, 331-33).<br>• Pandey was known at the Company and among the analyst community as |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | | being very hands on with sales and new leads, including participating in customer meetings. (¶¶354-57). <br>• Statement made in the face of analyst questioning. |
| 63. | February 28, 2019 Conference Call:<br><br>Speaker: Williams<br><br>**But the company was doing fine in FY 2018 and then we go into FY 2019 and we have a lot of spending demands and a lot of pressure on spending and a lot of people looking for leverage, and we made a decision at that point that we figured those efficiencies would not only continue, but increase in FY 2019** and we reallocated spending away from demand gen to a certain degree into headcount. | ¶309 | Statement No. 63 falsely implied that the Nutanix's sales pipeline was doing "fine" in FY2018 when the opposite was true as demonstrated by (¶310):<br>• Pipeline reports from Salesforce.com that showed the pipeline was decreasing during the second half of calendar 2017 and was "pretty dry" in April or May of 2018 and, thus, Defendants lacked any reasonable basis for touting pipeline generation "efficiencies" in FY2018. (¶172).<br>• The quality of Nutanix's "core" HCI product suffered in calendar 2018 from Nutanix focusing on new cloud-based products, resulting in fewer sales and leads from HCI products in FY2018.<br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24);<br>• Defendants decided in Q4 FY 2017 to keep lead generation spending "flat" for FY 2018 so Nutanix was not investing | *See* Statement No. 62. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | in *new* sales growth;<br>• Due to hiring freezes and high turnover in FY 2018 and 2019, Nutanix had insufficient, qualified sales personnel, resulting in fewer sales and sales leads | |
| **64.** | February 28, 2019 Conference Call:<br><br>Speaker: Pandey<br><br>So right now, we're really thinking about this is an internal issue. I mean we've looked at our win rates closely and if anything, they've actually had a steady a little bit of an uptick. Our pipeline conversion rates have actually stayed pretty steady. We look at our Global 2000 customer base and they continue to buy, this is a record quarter for us in terms of number of $1 million deals, number of $5 million deals, number of more than $0.5 million deals. **So, many of those things actually point in the direction of internal stuff as opposed to external. And you know, competition, I mean, I've talked about this forever on this call and to pretty much anybody who's willing to hear. There are few things in competitive stuff that have that change every year.** . . . Repeat business is way better than three, four years ago. The brand is bigger. The Gartner Magic Quadrant has been new in the last couple of | ¶311 | Defendants' Statement No. 64 was false because Defendants misleadingly dismissed competition as a cause of Defendants' revenue shortfall, when in reality (¶313):<br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24);<br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during FY2018 and FY2019 due in significant part to Dell not providing any new sales leads, having previously provided as much as 40% of new leads, in favor of its own VMware. (¶¶89, 172); | • Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline throughout FY2018 through the end of the class period. (¶¶166-73,343-53).<br>• CW1 stated Salesforce.com had a "touch box" that detailed where Dell was promoting its own products instead of Nutanix. (¶173).<br>• Defendant Pandey discussed the specific percentage of Dell sales and sales leads at quarterly All-Hands meetings they attended, where Dell alliance partners discussed concerns over Dell not providing new sales leads in violation of the OEM agreement. (¶¶174, 347).<br>• Dell was Nutanix's largest OEM and customer, which historically provided Nutanix with approximately 40% of new sales leads. (¶¶88-90).<br>• Pandey was known at the Company and among the analyst community as being very hands on with sales and new leads, including participating in |

74

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | years. We used to have Vblock and FlexPod two, three years ago, and that's been totally dismantled. Our portfolio of the product is much bigger. **And so, when you look at all these things, you are like well, you get some and you give some. And competitively so I think the waxing and waning of a few things one way or the other goes on all the time actually.** | | | customer meetings. (¶¶167-68, 354-57).<br>• Statement made in the face of analyst questioning. |
| 65. | Source: February 28, 2019 Conference Call<br><br>Speaker: Pandey<br><br>**Victor Chiu**<br>Have you seen any changes in the competitive landscape or secular demand? I know Dell reported results and I haven't had a chance to weigh in on there yet, but I know ACI is an area that they continue to focus on, so, is there any changes in the competitive landscape?<br><br>**Dheeraj Pandey**<br>**Not really, I mean you know, obviously in the last 18 months, our relationship with them has also evolved. Now we meet in the channel and our products look really, really good. I mean, I can tell you that the few things that we feel proud about is being competitive now.** Obviously, they are also going and cannibalizing their existing storage business, | ¶312 | Defendants' Statement No. 65 was false because Defendants misleadingly dismissed competition as a cause of Defendants' revenue shortfall, when in reality (¶313):<br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24);<br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during FY2018 and FY2019 due in significant part to Dell not providing any new sales leads, having previously provided as much as 40% of new leads, in favor of its own VMware. (¶¶89, 172). | *See* Statement No. 64. |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | which comes in the way of things like gross margin and such for them. **But the more they actually go ship VxRail, the better it is for us, because we need like a lot more marketing dollars to be spent on market enablement and education than we can do just on our own**. | | | |
| 66. | Source: May 13, 2019 Interview<br><br>Speaker: Pandey<br><br>Q: **Your revenue growth slowed last quarter and you expect it to slow more this quarter. Does that mean you're facing greater competition in hyper- convergence?**<br><br>A: Pandey: **The threats to us have nothing to do with the world outside**. Over the last six to nine months, our shortfall is because of things we are doing internally – *marketing, demand generation, sales execution*, product integration, *product quality*. They're all internal things. **As long as the market is large, I don't have a risk from the competition. Most of the risks are from within our company**. | ¶315 | Defendants' Statement No. 66 was false because Defendants misleadingly claimed competition was not a cause of Defendants' revenue shortfall, when in reality, it was because (¶317):<br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24);<br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during FY2018 and FY2019 due in significant part to Dell not providing any new sales leads, having previously provided as much as 40% of new leads, in favor of its own VMware. (¶¶89, 172).<br>• It purports a generalized, potential risk that had already materialized. | • Defendants had access to pipeline reports in Salesforce.com showing a declining pipeline throughout FY2018 through the end of the class period. (¶¶166-73,343-53).<br>• CW1 stated Salesforce.com had a "touch box" that detailed where Dell was promoting its own products instead of Nutanix. (¶173).<br>• Defendant Pandey discussed the specific percentage of Dell sales and sales leads at quarterly All-Hands meetings they attended, where Dell alliance partners discussed concerns over Dell not providing new sales leads in violation of the OEM agreement. (¶¶174, 347).<br>• Dell was Nutanix's largest OEM and customer, which historically provided Nutanix with approximately 40% of new sales leads. (¶¶88-90).<br>• Pandey was known at the Company and among the analyst community as |

| No. | Alleged Misrepresentations[1] | AC | Reasons Why Statement Is False or Materially Misleading | Facts Supporting Scienter |
|---|---|---|---|---|
| | | | | being very hands on with sales and new leads, including participating in customer meetings. (¶¶167-68, 354-57).<br>• Statement made in the face of analyst questioning. |
| 67. | Source: May 13, 2019 Interview<br><br>Speaker: Pandey<br><br>When specifically asked "[h]ow big of a threat is it that Dell is a leader in servers, virtualization and storage—key pieces of hyper-convergence?" Pandey responded "**I think they have to be careful not to give the other server vendors reason to pause**. VMware is the Switzerland of computing right now. **If they cede that position, we can earn that position**." | ¶316 | Defendants' Statement No. 67 was false because Defendants misleadingly dismissed competition as a cause of Defendants' revenue shortfall, when in reality (¶313):<br>• Dell began favoring VMware in the summer 2017 and was providing Nutanix with fewer new sales leads in 2017 and no new leads starting in calendar 2018 forward (¶¶114-24);<br>• Pipeline reports from Salesforce.com showed the pipeline was decreasing during FY2018 and FY2019 due in significant part to Dell not providing any new sales leads, having previously provided as much as 40% of new leads, in favor of its own VMware. (¶¶89, 172). | *See* Statement No. 66. |