# Exhibit A

**FALSE STATEMENTS CHART**[1]

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| 1.  ¶220 | **November 30, 2017 Call**<br><br>**Param Singh**<br><br>So firstly, I was wondering, what was your average billing per customer in the quarter how has that trended. <u>It also looks like the number of new customers that came into your installed base was lower than the past few quarters,</u> so maybe you could comment on that as well. Thank you.<br><br>**Dheeraj Pandey**<br><br>. . . **On the customer account, I wouldn't look too much into that. Q1 is always little softer from a customer perspective, but we added a decent amount of customers [there] and Q2 will pop up naturally, which it usually does quite a bit from the Q1 level**. | Statement Number 1 gave the misleading impression that new customer growth was on track, and/or falsely denied the issues presented by the analyst when, in fact, Nutanix received fewer genuinely **new** customers in FY2018 for manipulative and undisclosed reasons, including:<br>• According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report the purported "increased" customers by engaging in the pull-in practice which cannibalized future sales;<br>• Defendants decided in the "planning process" for FY2018 to focus on large **existing** Enterprise accounts, rather than "new" customers;<br>• Defendants decided in the "planning process" for FY2018 to keep lead generation spend "flat" so Nutanix was not investing in new sales or customer growth.<br><br>Thus, Statement Number 1 was misleading because it deceptively misattributed Nutanix's poor new customer growth to benign factors such as seasonality when, in reality, it was symptomatic of the pull-in scheme and "planning process" decisions described above | • Defendants admitted they "made a decision" in the "planning process" for FY2018 to keep lead generation spending flat – which was admittedly "not an insignificant amount" (i.e. a material amount) as compared to FY2017 when Nutanix had increased such spending by 75%. ¶¶320-29, 338-39.<br>• The Individual Defendants admit they determine the lead generation budget. ¶324.<br>• Williams admitted that Defendants "over rotated" away from new customers "to the existing customer base" in FY2018. ¶326.<br>• Williams admitted that, "[l]ead generation spending is a key component to building pipeline" and Pandey concurred that "pipeline spend, the demand gen spend" is one of two inputs to the Company's productivity. ¶¶324, 329.<br>• Defendants had access to pipeline reports in Salesforce.com and Clari showing a declining pipeline, throughout FY2018 through the end of the Class Period. CW8 confirmed the pipeline report was the first dashboard employees saw when logging into Salesforce.com, and that Pandey was the single-highest user of |

---

[1] Citations to "¶" refer to the Second Amended Complaint filed on April 17, 2020. ECF No. 124.

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | that Defendants knew would perpetuate for the rest of the fiscal year, and Statement 1 gave the misleading impression that Nutanix's pipeline and "new" customer growth was increasing and on track when, in fact, it had been decreasing in FY2018 because Defendants had diverted critical lead generation spending to engineering. | Salesforce.com, accessing it "every day." ¶¶197, 200-01.<br>• Every quarter CW8 attended quarterly revenue meetings with Pandey and Williams, during which it was discussed at every meeting that revenue was declining, but not as much as pipeline because Nutanix was addressing pipeline through "backlog" — i.e., through pull-ins from existing customers. ¶209.<br>• Every quarter Attanasio and Lautenbach sent emails to the sales organization, including CW1 and copying Pandey, encouraging salespersons to "get creative" with regard to sales that could be pulled in from existing customers. ¶178.<br>• CW8 confirmed that every quarter the SVP of Sales determined the amount that needed to be pulled in to reach expected guidance, and Pandey approved the amount. ¶179.<br>• Every quarter salespersons and executives, including Pandey, attended War Room meetings to discuss deals that could be pulled in from existing customers. ¶208.<br>• According to CW1, Pandey and Williams attended the 2017 SKO where Sudheesh Nair explained that the Company would hold War Room meetings to strategize regarding sales that could be pulled in from existing customers. ¶208. |

| Number | Statement | Reasons Why False | Scienter Facts |
|--------|-----------|-------------------|----------------|
|  |  |  | • Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced the same issues before in FY2016 before the "woke up" in 2017. ¶327.<br>• Pandey was known at the Company and among analysts as being very hands on with sales and new leads, including participating in customer meetings. ¶¶198-99.<br>• Defendants admitted that Nutanix's sales force was "confused" because it lacked proper training and knowledge to sell its products as part of a decision to "let chaos reign," which "affected the demand gen." ¶325.<br>• Pandey admitted that salespeople hiring (with lead generation) was another critical "input" and that Defendants did not keep with their own quarterly hiring "goals" as a cause for the pipeline depletion. ¶¶323, 329.<br>• As Chief Operating Decision Makers, Defendants admittedly "allocate[d] resources and assesse[d] financial performance" throughout the Class Period. ¶198.<br>• Pandey's and Williams' bonus was tied to new customer adds, thus at all relevant times Defendants were |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | | aware of the actual new customer growth. ¶¶386-90.<br>• That the Individual Defendants spoke in detail about new customer which adds to a strong inference of scienter. ¶¶391-93.<br>• Williams admitted that Nutanix reallocated "a lot" of lead generation spend to "engineering" and "new products[.]" ¶328.<br>• Statement made in the face of analyst questioning. |
| 2. ¶224 | **December 2017 Form 10-Q**<br><br>Additionally, as part of our efforts to penetrate and expand in global markets, <u>we have continually increased our marketing activities related to brand awareness, promotions, trade shows and partner programs</u>. | The "marketing activities related to brand awareness, promotions, trade shows and partner programs," enumerated in Statement Number 2 are "lead" (or "demand" or "pipeline") "generation" activities, as evidenced by:<br>• Pandey's admission that these types of activities were lead generation activities (¶88);<br>• Market analysts' understanding that these types of activities were lead generation activities (¶94);<br>• Confirmation from CW1 and CW10 that the activities in this Statement were lead generation activities (¶91);<br>• Commonly understood trade custom and usage within Nutanix's industry (¶82 n.8).<br><br>Contrary to Statement Number 2, Nutanix had not "continually *increased*" its lead generation activities, the primary source of marketing, as represented because (¶225): | • Defendants admitted they "made a decision" in the "planning process" for FY2018 to keep lead generation spending flat – which was admittedly "not an insignificant amount" (i.e. a material amount) as compared to FY2017 when Nutanix had increased such spending by 75%. ¶¶320-29, 338-39.<br>• The Individual Defendants admit they determine the lead generation budget. ¶324.<br>• Williams admitted that Defendants "over rotated" away from new customers "to the existing customer base" in FY2018. ¶326.<br>• Williams admitted that, "[l]ead generation spending is a key component to building pipeline" and Pandey concurred that "pipeline spend, the demand gen spend" is one of two inputs to the Company's productivity. ¶¶324, 329. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • Defendants admitted that they "made a decision" during their "planning process" for FY2018, whereby Nutanix "kept lead generation spend flat" for FY2018 and reallocated lead generation spending to engineering.<br>• CW2—stated that in FY2018, Nutanix was making "quite a bit" of investment in research and development, so much so that Nutanix became "overinvested" in R&D;<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts. | • Defendants had access to pipeline reports in Salesforce.com and Clari showing a declining pipeline, throughout FY2018 through the end of the Class Period. CW8 confirmed the pipeline report was the first dashboard employees saw when logging into Salesforce.com, and that Pandey was the single-highest user of Salesforce.com, accessing it "every day." ¶¶197, 200-01.<br>• Every quarter CW8 attended quarterly revenue meetings with Pandey and Williams, during which it was discussed at every meeting that revenue was declining, but not as much as pipeline because Nutanix was addressing pipeline through "backlog" — i.e., through pull-ins from existing customers. ¶209.<br>• Every quarter Attanasio and Lautenbach sent emails to the sales organization, copying Pandey and CW1, encouraging salespersons to "get creative" with regard to sales that could be pulled in from existing customers. ¶178.<br>• CW8 confirmed that every quarter the SVP of Sales determined the amount that needed to be pulled in to reach expected guidance, and Pandey approved the amount. ¶179.<br>• Every quarter salespersons and executives, including Pandey, attended War Room meetings to |

| Number | Statement | Reasons Why False | Scienter Facts |
|--------|-----------|-------------------|----------------|
|  |  |  | discuss deals that could be pulled in from existing customers. ¶208.<br>• According to CW1, Pandey and Williams attended the 2017 SKO where Sudheesh Nair explained that the Company would hold War Room meetings to strategize regarding sales that could be pulled in from existing customers. ¶208.<br>• Defendants knew their decision to keep lead generation spending flat would negatively impact the pipeline and customer growth because they admittedly experienced the same issues before in FY2016 before the "woke up" in 2017. ¶327.<br>• Pandey was known at the Company and among analysts as being very hands on with sales and new leads, including participating in customer meetings. ¶¶198-99.<br>• Defendants admitted that Nutanix's sales force was "confused" because it lacked proper training and knowledge to sell its products as part of a decision to "let chaos reign," which "affected the demand gen." ¶325.<br>• Pandey admitted that salespeople hiring (with lead generation) was another critical "input" and that Defendants did not keep with their own quarterly hiring "goals" as a cause for the pipeline depletion. ¶¶323, 329. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | | • As Chief Operating Decision Makers, Defendants admittedly "allocate[d] resources and assesse[d] financial performance" throughout the Class Period. ¶198. <br> • Pandey's and Williams' bonus was tied to new customer adds, thus at all relevant times Defendants were aware of the actual new customer growth. ¶¶386-90. <br> • That the Individual Defendants spoke in detail about new customer which adds to a strong inference of scienter. ¶¶391-93. <br> • Williams admitted that Nutanix reallocated "a lot" of lead generation spend to "engineering" and "new products[.]" ¶328. <br> • |
| 3.  ¶227 | **December 2017 Form 10-Q** <br><br> ***Investment in Growth*** <br><br> We plan to continue to invest in sales and marketing so that we can capitalize on our market opportunity, and as part of this, we intend to specifically expand our focus on opportunities with major accounts and large deals, which we define as transactions over $500,000 in committed value. **We have significantly increased our sales and marketing personnel, which grew by 32% from October 31, 2016 to October 31, 2017.** We estimate, based on past experience, that sales team members typically become fully ramped around the time of the start of | Statement Number 3 gave the false impression that Nutanix was "***significantly*** increasing" its sales and marketing personnel and that speculative and contingent risks "***may***" affect ramp time and "productivity" when in reality, any increase in sales personnel was not "significant" enough to meet the Company's internal hiring goals and "productivity" declines had already materialized because of undisclosed sales attrition and disruption, including (¶229): <br><br> • According to CWs 1, 2, 7, and 11, Nutanix was behind on its sales hiring because throughout the Class Period, the Company was experiencing significant attrition of its | • Defendants admitted that sales hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals for "the past few quarters." ¶¶323, 329. <br> • During every quarterly All-Hands meeting in FY2018 Pandey and Williams observed Attanasio announce that that "X" open sales positions existed and that Nutanix was not filling them fast enough. ¶145. <br> • Pandey admitted that Nutanix was letting sales productivity decline Defendants "let chaos reign in the first half of '18 with product portfolio |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | their fourth quarter of employment with us, and as our newer employees ramp up, we expect their increased productivity to contribute to our revenue growth. As of October 31, 2017, we considered 63% of our global sales team members to be fully productive, **while the remaining 37% of our global sales team members are in the process of ramping up. As we shift the focus of some of our new and existing sales team members to major accounts and large deals, it may take longer for these sales team members to become fully productive, and there may also be an impact to the overall productivity of our sales team**. We are focused on actively managing this realignment, **and expect continuing improvement over the coming quarters**. We intend to continue to grow our global sales and marketing team to acquire new end-customers and to increase sales to existing end-customers | sales personnel, 20-50% of whom were leaving on average after 12-14 months—as compared to competitors such as VMware whose average employment term was 2.2 years; <br>• Due to the significant sales force attrition, Nutanix was admittedly not keeping pace with the Company's internal hiring goals; <br>• CW1—stated there was an unusually large amount of turnover throughout CW1's employment at Nutanix (12/16-6/18) and approximately 20% to 50% of sales personnel were leaving after only six to twelve months of employment; <br>• CW2—stated turnover in the sales department was an issue at Nutanix during CW2's employment; <br>• CW5—stated that throughout CW5's employment (12/17-6/19), Nutanix did not properly invest in the development of new sales accounts in terms of team sizes where a Global account team at Nutanix typically included CW5 and one engineer as compared to Cisco or Dell who staffed their global accounts with eight to twelve people; <br>• CW7—stated throughout CW7's tenure at Nutanix (9/15-8/18), turnover was chronic and systemic throughout the Nutanix organization, at every level from senior leadership down to sales engineer where there were three different VPs in charge of the Bay Area from December 2017 to August 2018 and during CW7's three-year tenure at Nutanix, CW7 experienced "two generations" of sales personnel. CW7 stated the average tenure at Nutanix for a salesperson was approximately 12 to 16 months. | in terms of lack of crisp messaging." ¶362. <br>• Pandey was known at the Company and among market analysts as being very hands on with sales and new leads, including participating in customer meetings. ¶¶394-96. <br>• As Chief Operating Decision Makers, Defendants admittedly "allocate[d] resources and assesse[d] financial performance" throughout the Class Period. ¶198. <br>• That the Individual Defendants spoke in detail about sales hiring and sales productivity adds to a strong inference of scienter. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | Furthermore, the purported reason that 37% of sales people were still ramping up was not due to the change in focus to Enterprise accounts as claimed (e.g., "major accounts and large deals") but because Nutanix was experiencing "massive" attrition of its salesforce across all regions at all levels as described above. | |
| 4.  ¶230 | **December 2017 Form 10-Q**<br><br>**The increase in product revenue for the three months ended October 31, 2017 reflects increased domestic and international demand for our solutions as we continued to penetrate and expand in global markets through increased sales and marketing activities**. **Our total end-customer count increased from 4,473 as of October 31, 2016 to 7,813 as of October 31, 2017.** | Statement Number 4 gave the misleading impression that "product revenue" was derived from organic "increased domestic and international demand" and also that customer growth was on track when, in fact, Nutanix received fewer genuinely *new* customers in FY2018 and organic revenue and demand was decreasing due to manipulative and undisclosed reasons, including (¶¶231-34):<br>• According to CWs 1and 5, as of the date of this Statement, Nutanix's spending on lead generation was inadequate,<br>• CW2 confirmed that Nutanix was "overinvested" in R&D;<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), most of Nutanix's sales were driven from existing accounts;<br>• According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report the purported "increased" "revenue," "demand," and "end-customer count" by engaging in the pull-in practice which cannibalized future sales; | *See* Statement Number 2.<br>• Defendants admitted that sales hiring was (with lead generation) a critical "input" and that Nutanix did not keep with its hiring goals for "the past few quarters." ¶¶323, 329.<br>• During every quarterly All-Hands meeting in FY2018 Pandey and Williams observed Attanasio announce that that "X" open sales positions existed and that Nutanix was not filling them fast enough. ¶145. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • Defendants decided in the "planning process" for FY2018 to focus on large *existing* Enterprise accounts, rather than "new" customers;<br>• When read in context with the statements regarding "*increased* domestic and international *demand*," "*penetrat*[ing] and *expand*[ing] into global markets" and "*increased*" lead generation activities, this statement gives the false impression that Nutanix was adding genuinely new customers, yet the added "end-customers" described in this Statement were actually just *existing* customers' "divisions, segments, or subsidiaries";<br>• Defendants decided in the "planning process" for FY2018 to keep lead generation spend "flat" so Nutanix was not investing in new sales or customer growth.<br><br>Defendants' Statement Number 4 further misrepresents that Nutanix "increased" certain "marketing activities." This Statement specifically correlates such false "increase" in "marketing activities" to "increased domestic and international *demand*[.]" At all relevant times and in this Statement, Defendants equated "demand," with "leads" thus, a reasonable investor would have understood that Defendants' "marketing activities" in this Statement are explicitly referring to "activities" designed to generate new leads. A reasonable investor would understand the "marketing activities" in Statement 4 to be the same "marketing activities" in Statement 2. | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | The "marketing activities related to brand awareness, promotions, trade shows and partner programs," enumerated in Statement Number 2 are "lead" (or "demand" or "pipeline") "generation" activities, as evidenced by: <ul><li>Pandey's admission that these types of activities were lead generation activities (¶88);</li><li>Market analysts' understanding that these types of activities were lead generation activities (¶94);</li><li>Confirmation from CW1 and CW10 that the activities in this Statement were lead generation activities (¶91);</li><li>Commonly understood trade custom and usage within Nutanix's industry (¶82 n.8).</li></ul> Contrary to Statement Number 4, Nutanix had not "continually *increased*" its lead generation activities, the primary source of marketing, as represented because: <ul><li>Defendants admitted that they "made a decision" during their "planning process" for FY2018, Nutanix "kept lead generation spend flat" for FY2018 and reallocated lead generation spending to engineering.</li><li>CW2—stated that in FY2018, Nutanix was making "quite a bit" of investment in research and development, so much so that Nutanix became "overinvested" in R&D;</li><li>CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of</li></ul> | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | Nutanix's sales were driven from existing accounts. | |
| 5.  ¶236 | **March 1, 2018 Conference Call**<br><br>Performance across all of our geographic regions were outstanding with all three regions recording record performances. EMEA and APAC were especially strong. EMEA's results exceeded its previous best quarter by well over 50%, while APAC exceeded its previous best quarter by over 35%. **Both of these regions also experienced record sales productivity in the quarter.** Bookings from international regions were 49% of total bookings in Q2 2018 versus 48% in Q2 2017. | Defendants' claim in Statement 5 touting that Nutanix experienced "record sales productivity" was materially false and misleading due to manipulative and undisclosed reasons, including:<br>• Defendants decided in the "planning process" for FY2018 to keep lead generation spend "flat" so Nutanix was not investing in new sales or customer growth.<br>• According to CWs 1and 5, as of the date of this Statement, Nutanix's spending on lead generation was inadequate,<br>• CW2 confirmed that Nutanix was "overinvested" in R&D;<br>CW5—stated that during CW5's tenure (December 2017 to June 2019), most of Nutanix's sales were driven from existing accounts;<br>• CW8—stated the sales pipeline as reported in Salesforce.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205);<br>• According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report the purported "productivity" by engaging in the pull-in practice which cannibalized future sales;<br>• Defendants decided in the "planning process" for FY2018 to focus on large | *See* Statement Numbers 2, 3 and 4. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | *existing* Enterprise accounts, rather than "new" customers.<br><br>Thus, Statement Number 5 was misleading because it deceptively touted "record sales productivity" when, in reality:<br>• Such "productivity" was only possible because of the undisclosed pull-in scheme and "planning process" decisions described above that Defendants knew would perpetuate for the rest of the fiscal year and cannibalize future sales but did not disclose, and;<br>• Nutanix's organic revenue and pipeline had been *decreasing* in FY2018 because Defendants had diverted critical lead generation spending to engineering, focused attention disproportionately to existing accounts and faced significant salesforce attrition. | |
| 6.  ¶237 | **March 1, 2018 Conference Call**<br><br>Q2 was yet another strong quarter for Nutanix with billings, revenue, gross margin and EPS all better than our guidance and consensus. **Q2 also saw us add a record number of new customers, bringing our total number to 8,870**.<br><br>\*        \*        \*<br><br>Q2 2018 was a fantastic quarter for our business overall, **increasing our number of Global 2000 or G2K customers by 34 in the quarter ending with 642**. | Statement Number 6 gave the misleading impression that the "new" customer growth was on track when, in fact, Nutanix received fewer genuinely *new* customers in FY2018, due to manipulative and undisclosed reasons, including:<br>• The "new" customers described in this Statement were actually just *existing* customers' "divisions, segments, or subsidiaries";<br>• According to CWs 1and 5, as of the date of this Statement, Nutanix's spending on lead generation was inadequate;<br>• CW2 confirmed that Nutanix was "overinvested" in R&D; | *See* Statement Number 2. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • CW5—stated that during CW5's tenure (December 2017 to June 2019), most of Nutanix's sales were driven from existing accounts; <br> • According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report the purported "increasing" customers and "record number of new customers" by engaging in the pull-in practice which cannibalized future sales; <br> • Defendants decided in the "planning process" for FY2018 to focus on large *existing* Enterprise accounts, rather than "new" customers; <br> • Defendants decided in the "planning process" for FY2018 to keep lead generation spend "flat" so Nutanix was not investing in new customer growth. <br><br> Thus, Statement Number 6 was misleading because it deceptively touted "increasing" customers and "record number of new customers" when, in reality: <br> • Such purported "new" customer growth was only possible because of the undisclosed pull-in scheme and "planning process" decisions described above that Defendants knew would perpetuate for the rest of the fiscal year and cannibalize future sales from *existing* end-customers but did not disclose, and; | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • Nutanix's "new" customer growth had been ***decreasing*** in FY2018 because Defendants had diverted critical lead generation spending to engineering, and focused attention disproportionately to existing accounts. | |
| 7.  ¶238 | **March 1, 2018 Conference Call**<br><br>In response to analyst Wamsi Mohan's comment that Nutanix's purported "incremental ***new*** customer add was very strong" and when asked "what drove that strength," Defendant Pandey attributed it to purported "**huge contribution to overall mid market customer acquisition**." | Statement Number 7 was materially false and misleading because Nutanix's "mid market customers" were not providing a "huge contribution" and Statement Number 7 gave the misleading impression that the "new" customer growth was on track when, in fact, Nutanix received fewer genuinely ***new*** customers in FY2018 due to due to manipulative and undisclosed reasons, including:<br>• The "new" customers described in this Statement were actually just *existing* customers' "divisions, segments, or subsidiaries";<br>• According to CWs 1and 5, as of the date of this Statement, Nutanix's spending on lead generation was inadequate;<br>• According to CWs 1 and 3, "mid market" (i.e., Commercial) sales teams were not making quotas during the Class Period (¶¶153, 155);<br>• CW2 confirmed that Nutanix was "overinvested" in R&D;<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), most of Nutanix's sales were driven from existing accounts;<br>• CW12 recalled that Nutanix dedicated most of its resources toward Enterprise- | *See* Statement Number 1. |

| Number | Statement | Reasons Why False | Scienter Facts |
|--------|-----------|-------------------|----------------|
|  |  | level deals and that the Company "left behind mid-market" customers (¶135);<br>• According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report the purported "increasing" customers and "new" customer growth by engaging in the pull-in practice which cannibalized future sales;<br>• Defendants decided in the "planning process" for FY2018 to focus on large *existing* Enterprise accounts, rather than "new" customers;<br>• Defendants decided in the "planning process" for FY2018 to keep lead generation spend "flat" so Nutanix was not investing in new customer growth.<br><br>Thus, Statement Number 7 was misleading because it deceptively touted "mid market" customer growth and falsely confirmed" the analyst's statement regarding "incremental new customer add" when, in reality:<br>• Such purported "new" customer growth was only possible because of the undisclosed pull-in scheme and "planning process" decisions described above that Defendants knew would perpetuate for the rest of the fiscal year and cannibalize future sales from *existing* end-customers but did not disclose, and;<br>• Nutanix's "new" customer growth had been *decreasing* in FY2018 because |  |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | Defendants had diverted critical lead generation spending to engineering, and focused attention disproportionately to existing accounts;<br>• Nutanix was focusing on Enterprise and Global existing accounts and had "left behind mid-market" customers. | |
| 8. ¶242 | **March 12, 2018 Analyst Day**<br><br>**And there's a milestone that we did this last quarter. And that said we had over 1,000 new clients, brand-new clients in the last quarter.** | Statement Number 8 gave the misleading impression that the 1,000 purported "***brand-new*** clients" was a purported "milestone," in fact, Nutanix received fewer genuinely ***new*** customers in FY2018, due to manipulative and undisclosed reasons, including:<br>• The "***brand new*** clients" described in this Statement were actually just *existing* customers' "divisions, segments, or subsidiaries";<br>• According to CWs 1and 5, as of the date of this Statement, Nutanix's spending on lead generation was inadequate;<br>• CW2 confirmed that Nutanix was "overinvested" in R&D;<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), most of Nutanix's sales were driven from existing accounts;<br>• According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report the purported "milestone" of "***brand new*** clients" by engaging in the pull-in practice which cannibalized future sales; | *See* Statement Number 2. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • Defendants decided in the "planning process" for FY2018 to focus on large *existing* Enterprise accounts, rather than "new" customers; <br> • Defendants decided in the "planning process" for FY2018 to keep lead generation spend "flat" so Nutanix was not investing in new customer growth. <br><br> Thus, Statement Number 8 was misleading because it deceptively touted a "milestone" of purportedly "***brand new***" customers when, in reality: <br> • Such purported "***brand new***" customer growth was only possible because of the undisclosed pull-in scheme and "planning process" decisions described above that Defendants knew would perpetuate for the rest of the fiscal year and cannibalize future sales from *existing* end-customers but did not disclose, and; <br> • Nutanix's "***brand new***" customer growth had been ***decreasing*** in FY2018 because Defendants had diverted critical lead generation spending to engineering, and focused attention disproportionately to existing accounts. | |
| 9.  ¶243 | **March 12, 2018 Analyst Day** <br><br> But you step back, you take your calculator out and you do 22.5 minus this 8.2, divided by 14, and that's about 1,000 customers – new customers per quarter. **<u>We just did over 1,000 in Q2</u>**. | Statement Number 9 must be understood in context with Statement Number 8 which was made the same day, meaning that the "1,000" figure given by Defendant Williams in Statement Number 9 was the same "1,000 new clients, ***brand new*** clients" statement given by Defendant Pandey in Statement | *See* Statement Number 2. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | Number 8. Statement Number 9 approved and corroborated Number 8 and did not correct it.<br><br>Accordingly, Statement Number 9 gave the misleading impression that the purported "1,000" "***brand-new*** clients" was a purported "milestone," in fact, Nutanix received fewer genuinely ***new*** customers in FY2018, due to manipulative and undisclosed reasons, including:<br>• The "***brand new*** clients" described in this Statement were actually just *existing* customers' "divisions, segments, or subsidiaries";<br>• According to CWs 1and 5, as of the date of this Statement, Nutanix's spending on lead generation was inadequate;<br>• CW2 confirmed that Nutanix was "overinvested" in R&D;<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), most of Nutanix's sales were driven from existing accounts;<br>• According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report the purported "milestone" of "***brand new*** clients" by engaging in the pull-in practice which cannibalized future sales;<br>• Defendants decided in the "planning process" for FY2018 to focus on large ***existing*** Enterprise accounts, rather than "new" customers; | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • Defendants decided in the "planning process" for FY2018 to keep lead generation spend "flat" so Nutanix was not investing in new customer growth.<br><br>Thus, Statement Number 8 was misleading because it deceptively touted a "milestone" of purportedly "***brand new***" customers when, in reality:<br>• Such purported "***brand new***" customer growth was only possible because of the undisclosed pull-in scheme and "planning process" decisions described above that Defendants knew would perpetuate for the rest of the fiscal year and cannibalize future sales from *existing* end-customers but did not disclose, and;<br>• Nutanix's "***brand new***" customer growth had been ***decreasing*** in FY2018 because Defendants had diverted critical lead generation spending to engineering, and focused attention disproportionately to existing accounts. | |
| 10. ¶248 | **March 15, 2018 Form 10-Q**<br><br>Additionally, as part of our efforts to penetrate and expand in global markets, <u>we have continually increased our marketing activities related to brand awareness, promotions, trade shows and partner programs</u>. | The "marketing activities related to brand awareness, promotions, trade shows and partner programs," enumerated in Statement Number 10 are "lead" (or "demand" or "pipeline") "generation" activities, as evidenced by:<br>• Pandey's admission that these types of activities were lead generation activities (¶88);<br>• Market analysts' understanding that these types of activities were lead generation activities (¶94); | *See* Statement Number 2. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • Confirmation from CW1 and CW10 that the activities in this Statement were lead generation activities (¶91); <br> • Commonly understood trade custom and usage within Nutanix's industry (¶82 n.8). <br><br> Contrary to Statement Number 10, Nutanix had not "continually *increased*" its lead generation activities, the primary source of marketing, as represented because (¶249): <br><br> • Defendants admitted that they "made a decision" during their "planning process" for FY2018, whereby Nutanix "kept lead generation spend flat" for FY2018 and reallocated lead generation spending to engineering. <br> • CW2—stated that in FY2018, Nutanix was making "quite a bit" of investment in research and development, so much so that Nutanix became "overinvested" in R&D; <br> • CW4—stated the during CW4's tenure (January 2018 to May 2019), the Digital Marketing group did not have enough personnel to spend even the smaller amount of money that was allocated to it and that Digital Marketing was only allocated $830,000 per quarter in FY2018, which was increased to $2.3 million in January 2019 when it became clear that the quarter was not going to be good; <br> • CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts (¶122); | |

Page **21** of **72**

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • CW8—stated the sales pipeline as reported in Salesforce.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205). | |
| 11. ¶251 | **March 15, 2018 Form 10-Q**<br><br>***Investment in Growth***<br><br>We plan to continue to invest in sales and marketing so that we can capitalize on our market opportunity, and as part of this, we intend to specifically expand our focus on opportunities with major accounts and large deals, which we define as transactions over $500,000 in committed value. **We have significantly increased our sales and marketing personnel, which grew by approximately 30% from January 31, 2017 to January 31, 2018**. We estimate, based on past experience, that sales team members typically become fully ramped around the time of the start of their fourth quarter of employment with us, and as our newer employees ramp up, we expect their increased productivity to contribute to our revenue growth. As of January 31, 2018, we considered approximately 65% of our global sales team members to be fully productive, **while the remaining approximately 35% of our global sales team members are in the process of ramping up. As we shift the focus of some of our new and existing sales team members to major accounts and large deals, it may take longer for these sales team members to become fully productive, and there may also be an impact to the overall productivity of our sales team**. We are focused on actively managing | Statement Number 11 gave the false impression that Nutanix was "***significantly*** increasing" its sales and marketing personnel and that speculative and contingent risks "***may***" affect ramp time and "productivity" when in reality, any increase in sales personnel was not "significant" enough to meet the Company's internal hiring goals and "productivity" declines had already materialized because of undisclosed sales attrition and disruption, including (¶253):<br><br>• According to CWs 1, 2, 7, and 11, Nutanix was behind on its sales hiring because throughout the Class Period, the Company was experiencing significant attrition of its sales personnel, 20-50% of whom were leaving on average after 12-14 months—as compared to competitors such as VMware whose average employment term was 2.2 years;<br>• Due to the significant sales force attrition, Nutanix was admittedly not keeping pace with the Company's internal hiring goals;<br>• CW1—stated there was an unusually large amount of turnover throughout CW1's employment at Nutanix (12/16-6/18) and approximately 20% to 50% of sales personnel were leaving after only six to twelve months of employment;<br>• CW2—stated turnover in the sales department was an issue at Nutanix during CW2's employment; | *See* Statement Number 3. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | this realignment, **and expect continuing improvement over the coming quarters**. We intend to continue to grow our global sales and marketing team to acquire new end-customers and to increase sales to existing end-customers. | <ul><li>CW4—stated that throughout CW4's tenure (1/18-5/19) the marketing department did not have enough personnel in the digital marketing group to spend even the smaller amount of money that was allocated to it during CW4's employment;</li><li>CW5—stated that throughout CW5's employment (12/17-6/19), Nutanix did not properly invest in the development of new sales accounts in terms of team sizes where a Global account team at Nutanix typically included CW5 and one engineer as compared to Cisco or Dell who staffed their global accounts with eight to twelve people;</li><li>CW7—stated throughout CW7's tenure at Nutanix (9/15-8/18), turnover was chronic and systemic throughout the Nutanix organization, at every level from senior leadership down to sales engineer where there were three different VPs in charge of the Bay Area from December 2017 to August 2018 and during CW7's three-year tenure at Nutanix, CW7 experienced "two generations" of sales personnel. CW7 stated the average tenure at Nutanix for a salesperson was approximately 12 to 16 months;</li><li>CW11—stated that throughout CW11's employment (3/18-2/19) Nutanix had "massive turnover" in the salesforce, which required it to have to increase beyond the norm its sales hiring all at once, resulting in Nutanix having to replace productive, experienced sales people with new people who took a year to ramp up and become fully productive.</li></ul><br>Furthermore, the purported reason that 35% of sales people were still ramping up was not | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | due to the change in focus to Enterprise accounts as claimed (e.g., "major accounts and large deals") but because Nutanix was experiencing "massive" attrition of its salesforce across all regions at all levels as described above. | |
| 12. ¶254 | **March 15, 2018 Form 10-Q**<br><br>**The increase in product revenue for the three and six months ended January 31, 2018 reflects increased domestic and international demand for our solutions as we continued to penetrate and expand in global markets through increased sales and marketing activities**. **Our total end-customer count increased from over 5,300 as of January 31, 2017 to over 8,800 as of January 31, 2018**. | Statement Number 12 gave the misleading impression that "product revenue" was derived from organic "increased domestic and international demand" and also that customer growth was on track when, in fact, Nutanix received fewer genuinely *new* customers in FY2018 and decreased organic revenue and demand, due to manipulative and undisclosed reasons, including (¶¶255-58):<br>• According to CWs 2, 4, 5, as of the date of this Statement, Nutanix's spending on lead generation was inadequate, and CW2 confirmed that Nutanix was "overinvested" in R&D;<br>• CW5 stated that during CW5's tenure (December 2017 to June 2019), most of Nutanix's sales were driven from existing accounts (¶122);<br>• According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report the purported "increased" "revenue," "demand," and "end-customer count" by engaging in the pull-in practice which cannibalized future sales; | *See* Statement Numbers 2 and 4. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | <ul><li>CW8—stated the sales pipeline as reported in Salesforce.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205);</li><li>Defendants decided in the "planning process" for FY2018 to focus on large *existing* Enterprise accounts, rather than "new" customers;</li><li>When read in context with the statements regarding "*increased* domestic and international *demand*," "*penetrat*[ing] and *expand*[ing] into global markets" and "*increased*" lead generation activities, this statement gives the false impression that Nutanix was adding genuinely new customers, yet the added "end-customers" described in this Statement were actually just *existing* customers' "divisions, segments, or subsidiaries";</li><li>Defendants decided in the "planning process" for FY2018 to keep lead generation spend "flat" so Nutanix was not investing in new sales or customer growth.</li></ul>Defendants' Statement Number 12 further misrepresents that Nutanix "increased" certain "marketing activities." This Statement specifically correlates such false "increase" in "marketing activities" to "increased domestic and international *demand*[.]" At all relevant times and in this Statement, Defendants | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | equated "demand," with "leads" thus, a reasonable investor would have understood that Defendants' "marketing activities" in this Statement are explicitly referring to "activities" designed to generate new leads. A reasonable investor would understand the "marketing activities" in Statement 4 to be the same "marketing activities" in Statement 2. The "marketing activities related to brand awareness, promotions, trade shows and partner programs," enumerated in Statement Number 10 are "lead" (or "demand" or "pipeline") "generation" activities, as evidenced by:<br><br>• Pandey's admission that these types of activities were lead generation activities (¶88);<br>• Market analysts' understanding that these types of activities were lead generation activities (¶94);<br>• Confirmation from CW1 and CW10 that the activities in this Statement were lead generation activities (¶91);<br>• Commonly understood trade custom and usage within Nutanix's industry (¶82 n.8).<br><br>Contrary to Statement Number 12, Nutanix had not "continually *increased*" its lead generation activities, the primary source of marketing, as represented because):<br>• Defendants admitted that they "made a decision" during their "planning process" for FY2018, Nutanix "kept lead generation spend flat" for FY2018 and | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | reallocated lead generation spending to engineering;<br>• CW2—stated that in FY2018, Nutanix was making "quite a bit" of investment in research and development, so much so that Nutanix became "overinvested" in R&D;<br>• CW4—stated the during CW4's tenure (January 2018 to May 2019), the Digital Marketing group did not have enough personnel to spend even the smaller amount of money that was allocated to it and that Digital Marketing was only allocated $830,000 per quarter in FY2018, which was increased to $2.3 million in January 2019 when it became clear that the quarter was not going to be good;<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts;<br>• CW8—stated the sales pipeline as reported in Salesforce.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205). | |
| 13. ¶261 | **May 24, 2018 Press Release**<br><br>**"Demand for our solutions remains strong as we saw 67 percent growth in software and support billings and 55 percent growth in software and support revenue. We had strong success in our hiring in the quarter that positions us to deliver on our future growth plans**, as we outlined at our March Investor Day*," said Duston Williams, CFO of Nutanix. "The **continued growth in our software and** | Statement Number 13 gave the misleading impression that Nutanix was receiving organic "demand," "billings," and "revenue," when, in fact, Nutanix received decreased organic demand, revenue, and billings due to manipulative and undisclosed reasons, including (¶¶262-63):<br>• According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report | *See* Statement Numbers 2 and 4. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | **support billings** and gross margin expansion in the quarter demonstrates we are successfully executing on our transition to a software-defined business model." | the purported "increased" "revenue," "demand," and "end-customer count" by engaging in the pull-in practice which cannibalized future sales;<br>• CWs 3, 4, and 5 all confirmed that throughout their employment and as of this Statement, Nutanix under invested in spending on lead generation activities;<br>• CW1 recalled that by April or May 2018 it would have been "very obvious" in the Salesforce.com pipeline report that the pipeline was drying up and in trouble because there were not as many good leads coming in that would create opportunities to close sales and forecast was much smaller (¶204);<br>• CW3 recalled Nutanix's sales pipeline was "pretty dry" by May 2018 (¶205);<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts;<br>• CW8 stated the sales pipeline as reported in Salesforece.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205);<br>• Defendants decided in the "planning process" for FY2018 to focus on large *existing* Enterprise accounts, rather than "new" customers;<br>• Defendants decided in the "planning process" for FY2018 to keep lead generation spend "flat" so Nutanix was not investing in new sales or customer growth. | |

Page **28** of **72**

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | Further, Statement 13 was false and misleading because it gave the impression that Nutanix was experiencing "strong success" in its sales hiring which was untrue because of undisclosed sales attrition and disruption, including (¶¶262-63):<br><br>• According to CWs 1, 2, 7, and 11, Nutanix was behind on its sales hiring because throughout the Class Period, the Company was experiencing significant attrition of its sales personnel, 20-50% of whom were leaving on average after 12-14 months—as compared to competitors such as VMware whose average employment term was 2.2 years;<br>• Due to the significant sales force attrition, Nutanix was admittedly not keeping pace with the Company's internal hiring goals;<br>• CW1—stated there was an unusually large amount of turnover throughout CW1's employment at Nutanix (12/16-6/18) and approximately 20% to 50% of sales personnel were leaving after only six to twelve months of employment;<br>• CW4—stated that throughout CW4's tenure (1/18-5/19) the marketing department did not have enough personnel in the digital marketing group to spend even the smaller amount of money that was allocated to it during CW4's employment;<br>• CW5—stated that throughout CW5's employment (12/17-6/19), Nutanix did not properly invest in the development of new sales accounts in terms of team sizes where a Global account team at Nutanix typically included CW5 and one engineer | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | as compared to Cisco or Dell who staffed their global accounts with eight to twelve people;<br>• CW7—stated throughout CW7's tenure at Nutanix (9/15-8/18), turnover was chronic and systemic throughout the Nutanix organization, at every level from senior leadership down to sales engineer where there were three different VPs in charge of the Bay Area from December 2017 to August 2018 and during CW7's three-year tenure at Nutanix, CW7 experienced "two generations" of sales personnel. CW7 stated the average tenure at Nutanix for a salesperson was approximately 12 to 16 months;<br>• CW11—stated that throughout CW11's employment (3/18-2/19) Nutanix had "massive turnover" in the salesforce, which required it to have to increase beyond the norm its sales hiring all at once, resulting in Nutanix having to replace productive, experienced sales people with new people who took a year to ramp up and become fully productive. | |
| 14. ¶266 | **May 24, 2018 Conference Call**<br><br>Last quarter I mentioned we had fallen behind in our hiring and that we would and I quote here have a full court press on hiring in the second half of the fiscal year to try to make up for this headcount shortfall. **Well we executed this full-court press flawlessly and ended up hiring more new employees in Q3 than in any previous quarter by a wide margin**. **During the quarter, we added over 60 new sales teams, which is critical to our planned growth for future periods**. We were very pleased with our higher performance in the | Statement 14 was false and misleading because it gave the false impression that Nutanix "executed" the Company's purported sales hiring "flawlessly" which was untrue because of undisclosed sales attrition and disruption, including (¶¶267-68):<br><br>• According to CWs 1, 2, 7, and 11, Nutanix was behind on its sales hiring because throughout the Class Period, the Company was experiencing significant attrition of its sales personnel, 20-50% of whom were leaving on average after 12-14 months—as compared to competitors such as VMware | *See* Statement Numbers 2 and 3. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | quarter and although not yet at our planned headcount we did significantly exceed what we thought was possible when guiding Q3. | whose average employment term was 2.2 years;<br><br>• Due to the significant sales force attrition, Nutanix was admittedly not keeping pace with the Company's internal hiring goals;<br><br>• CW1—stated there was an unusually large amount of turnover throughout CW1's employment at Nutanix (12/16-6/18) and approximately 20% to 50% of sales personnel were leaving after only six to twelve months of employment;<br><br>• CW4—stated that throughout CW4's tenure (1/18-5/19) the marketing department did not have enough personnel in the digital marketing group to spend even the smaller amount of money that was allocated to it during CW4's employment;<br><br>• CW5—stated that throughout CW5's employment (12/17-6/19), Nutanix did not properly invest in the development of new sales accounts in terms of team sizes where a Global account team at Nutanix typically included CW5 and one engineer as compared to Cisco or Dell who staffed their global accounts with eight to twelve people;<br><br>• CW7—stated throughout CW7's tenure at Nutanix (9/15-8/18), turnover was chronic and systemic throughout the Nutanix organization, at every level from senior leadership down to sales engineer where there were three different VPs in charge of the Bay Area from December 2017 to August 2018 and during CW7's three-year tenure at Nutanix, CW7 experienced "two generations" of sales personnel. CW7 stated the average tenure at Nutanix for a salesperson was approximately 12 to 16 months; | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • CW11—stated that throughout CW11's employment (3/18-2/19) Nutanix had "massive turnover" in the salesforce, which required it to have to increase beyond the norm its sales hiring all at once, resulting in Nutanix having to replace productive, experienced sales people with new people who took a year to ramp up and become fully productive. | |
| 15. ¶269 | **May 24, 2018 Conference Call**<br><br>**Wamsi Mohan**<br><br>Yes, thank you. One for Duston, one for Dheeraj. Duston the new customer acquisition pace has slow down to about 4% year-on-year and that's been decelerating, but you also noted like increasing traction with the last several quarters on larger deals and even including software only. <u>So has there been a change in focus towards larger deals versus new customer footprint? And your ramp and sales teams that you alluded to in this quarter, how should we expect that recurring going into next quarter</u> as well? I have a follow-up for Dheeraj.<br><br>**Duston Williams**<br><br>Sure. Now if anything we are focusing a lot of things and **we've actually had a renewed focus with the channel on new customer logos**. Actually we've got a rebate program in place now and …<br><br>**Dheeraj Pandey** | Statement Number 15 gave the misleading impression that the number of "new logos," (i.e., brand new customers) and "pipeline" growth were on track, when, in fact, Nutanix received fewer genuinely **new** customers in FY2018, and its sales pipeline was withering away, due to manipulative and undisclosed reasons, including:<br>• The "**new** clients" described in this Statement were actually just *existing* customers' "divisions, segments, or subsidiaries";<br>• CWs 3, 4, and 5 all confirmed that throughout their employment and as of this Statement, Nutanix under invested in spending on lead generation activities;<br>• CW1 recalled that by April or May 2018 it would have been "very obvious" in the Salesforce.com pipeline report that the pipeline was drying up and in trouble because there were not as many good leads coming in that would create opportunities to close sales and forecast was much smaller (¶204);<br>• CW3 recalled Nutanix's sales pipeline was "pretty dry" by May 2018 (¶205); | *See* Statement Number 1. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | For the first time in the history of the company.<br><br>**Duston Williams**<br><br>… for the first time in the history of the company and we're really excited actually now this have to obviously get into actual bookings. **But really excited about what's happening in the channel with the pipeline for new logos and things like that. So there has been -- if anything in acceleration or focus there from a new customer**…. | • CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts;<br>• CW8 stated the sales pipeline as reported in Salesforece.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205);<br>• According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report the purported "new logo" and "pipeline" growth by engaging in the pull-in practice which cannibalized future sales;<br>• Defendants decided in the "planning process" for FY2018 to focus on large *existing* Enterprise accounts, rather than "new" customers;<br>• Defendants decided in the "planning process" for FY2018 to keep lead generation spend "flat" so Nutanix was not investing in new customer growth.<br><br>Thus, Statement Number 15 was misleading because it deceptively touted growth of purportedly "*new*" customers and the Company's "*pipeline*" when, in reality:<br>• Such purported "*new*" customer growth was only possible because of the undisclosed pull-in scheme and "planning process" decisions described above that Defendants knew would perpetuate for the rest of the fiscal year and cannibalize | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | future sales from *existing* end-customers but did not disclose, and; <br>• Nutanix's "***new***" customer growth and sales "***pipeline***" had been ***decreasing*** in FY2018 because Defendants had diverted critical lead generation spending to engineering, and focused attention disproportionately to existing accounts. | |
| 16. ¶271 | **May 24, 2018 Conference Call** <br><br> **Andrew Nowinski** <br><br> Great. Thanks for taking the question. So I just have maybe a follow-up on your new customer growth. So I understand the quarterly seasonality with Q1 and Q3 being the weakest, but if I go back to your Analyst Day, I think $1.8 billion of that $3 billion target was expected to come from non-Global 2000 customers, implying net add about a thousand per quarter. So I guess, while the transition to software-only certainly has led a larger deal sizes, are you concerned with the shift may have negatively impacted your smaller customer growth? And are you still comfortable with that $3 billion target? <br><br> \*     \*     \* <br><br> **Dheeraj Pandey** <br><br> And it's an average over 3.5 year period, we are doing some really -- as I said, cool stuff in the channel with new logos. **I don't think anything suffered because of success in larger deals and things like that. So we're comfortable that's going to bounce around.** Let's see what | Statement Number 16 was materially false and misleading because Nutanix's "smaller customers" and "smaller deals" ***were*** "suffer[ing]" and being "impact[d]" due to manipulative and undisclosed reasons, including: <br>• The "new" customers described in this Statement were actually just *existing* customers' "divisions, segments, or subsidiaries"; <br>• CWs 3, 4, and 5 all confirmed that throughout their employment and as of this Statement, Nutanix under invested in spending on lead generation activities; <br>• CW1 recalled that by April or May 2018 it would have been "very obvious" in the Salesforce.com pipeline report that the pipeline was drying up and in trouble because there were not as many good leads coming in that would create opportunities to close sales and forecast was much smaller (¶204); <br>• According to CWs 1 and 3, "mid market" (i.e., Commercial) sales teams were not making quotas during the Class Period (¶¶153, 155); | *See* Statement Number 1 |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | happens in Q4, and then we will have a discussion.<br><br>**Andrew Nowinski**<br><br>Well, I guess, that was more focused on the software transition element. Has that had any impact on large customer versus small customer growth?<br><br>**Dheeraj Pandey**<br><br>**We don't think**.<br><br>**Duston Williams**<br><br>**No, I don't think its impacted**. Again, the customer can have anything they want. If they want an appliance they're going to get an appliance. **So there's no reason why that should impact smaller customers or smaller deals**. | • CW2 confirmed that Nutanix was "overinvested" in R&D;<br>• CW3 recalled Nutanix's sales pipeline was "pretty dry" by May 2018 (¶205);<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts;<br>• CW8 stated the sales pipeline as reported in Salesforece.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205);<br>• CW12 recalled that Nutanix dedicated most of its resources toward Enterprise-level deals and that the Company "left behind mid-market" customers (¶135);<br>• According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report the purported "increasing" customers and "new" customer growth by engaging in the pull-in practice which cannibalized future sales;<br>• Defendants decided in the "planning process" for FY2018 to focus on large *existing* Enterprise accounts, rather than "new" customers;<br>• Defendants decided in the "planning process" for FY2018 to keep lead generation spend "flat" so Nutanix was not investing in new customer growth. | |

Page **35** of **72**

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | Thus, Statement Number 16 was misleading because it deceptively touted "smaller customer" growth when, in reality:<br>• Such purported customer growth was only possible because of the undisclosed pull-in scheme and "planning process" decisions described above that Defendants knew would perpetuate for the rest of the fiscal year and cannibalize future sales from *existing* end-customers but did not disclose, and;<br>• Nutanix's "smaller customer" and "smaller deal" growth had been ***decreasing*** in FY2018 because Defendants had diverted critical lead generation spending to engineering, and focused attention disproportionately to existing Enterprise and Global existing accounts and had "left behind mid-market" customers. | |
| 17. ¶276 | **June 12, 2018 Form 10-Q**<br><br>Additionally, as part of our efforts to penetrate and expand in global markets, **we continue to increase our marketing activities related to brand awareness, promotions, trade shows, and partner programs.** | The "marketing activities related to brand awareness, promotions, trade shows and partner programs," enumerated in Statement Number 10 are "lead" (or "demand" or "pipeline") "generation" activities, as evidenced by:<br>• Pandey's admission that these types of activities were lead generation activities (¶88);<br>• Market analysts' understanding that these types of activities were lead generation activities (¶94);<br>• Confirmation from CWs1, 4, 9 and 10 that the activities in this Statement were lead generation activities (¶91); | *See* Statement Number 2. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • Commonly understood trade custom and usage within Nutanix's industry (¶82 n.8).<br><br>Contrary to Statement Number 10, Nutanix had not "continually *increased*" its lead generation activities, the primary source of marketing, as represented because (¶¶277-78):<br><br>• Defendants admitted that they "made a decision" during their "planning process" for FY2018, whereby Nutanix "kept lead generation spend flat" for FY2018 and reallocated lead generation spending to engineering.<br>• CWs 3, 4, and 5 all confirmed that throughout their employment and as of this Statement, Nutanix under invested in spending on lead generation activities;<br>• CW1 recalled that by April or May 2018 it would have been "very obvious" in the Salesforce.com pipeline report that the pipeline was drying up and in trouble because there were not as many good leads coming in that would create opportunities to close sales and forecast was much smaller (¶204);<br>• CW2—stated that in FY2018, Nutanix was making "quite a bit" of investment in research and development, so much so that Nutanix became "overinvested" in R&D;<br>• CW3 recalled Nutanix's sales pipeline was "pretty dry" by May 2018 (¶205);<br>• CW4—stated the during CW4's tenure (January 2018 to May 2019), the Digital Marketing group did not have enough personnel to spend even the smaller amount | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | of money that was allocated to it and that Digital Marketing was only allocated $830,000 per quarter in FY2018, which was increased to $2.3 million in January 2019 when it became clear that the quarter was not going to be good.<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts.<br>• CW8—stated the sales pipeline as reported in Salesforce.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205). | |
| 18. ¶279 | **June 12, 2018 Form 10-Q**<br><br>We plan to continue to invest in sales and marketing so that we can capitalize on our market opportunity, and as part of this, we intend to specifically expand our focus on opportunities with major accounts and large deals, which we define as transactions over $500,000 in committed value. **We have significantly increased our sales and marketing personnel, which grew by approximately 40% from April 30, 2017 to April 30, 2018**. We estimate, based on past experience, that sales team members typically become fully ramped up around the start of their fourth quarter of employment with us, and as our newer employees ramp up, we expect their increased productivity to contribute to our revenue growth. As of April 30, 2018, we considered approximately 57% of our global sales team members to be fully ramped, **while the remaining approximately 43% of our global sales team members are in the process of** | Statement Number 18 gave the false impression that Nutanix was "*significantly* increasing" its sales and marketing personnel and that speculative and contingent risks "*may*" affect ramp time and "productivity" when in reality, any increase in sales personnel was not "significant" enough to meet the Company's internal hiring goals and "productivity" declines had already materialized because of undisclosed sales attrition and disruption, including (¶281):<br><br>• According to CWs 1, 7, and 11, Nutanix was behind on its sales hiring because throughout the Class Period, the Company was experiencing significant attrition of its sales personnel, 20-50% of whom were leaving on average after 12-14 months—as compared to competitors such as VMware whose average employment term was 2.2 years; | *See* Statement Number 3. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | **ramping up. As we shift the focus of some of our new and existing sales team members to major accounts and large deals, it may take longer for these sales team members to become fully productive, and there may also be an impact to the overall productivity of our sales team**. We are focused on actively managing this realignment and **expect continuing improvement over the coming quarters**. We intend to continue to grow our global sales and marketing team to acquire new end customers and to increase sales to existing end customers. | • Due to the significant sales force attrition, Nutanix was admittedly not keeping pace with the Company's internal hiring goals;<br>• CW1—stated there was an unusually large amount of turnover throughout CW1's employment at Nutanix (12/16-6/18) and approximately 20% to 50% of sales personnel were leaving after only six to twelve months of employment.<br>• CW4—stated that throughout CW4's tenure (1/18-5/19) the marketing department did not have enough personnel in the digital marketing group to spend even the smaller amount of money that was allocated to it during CW4's employment.<br>• CW5—stated that throughout CW5's employment (12/17-6/19), Nutanix did not properly invest in the development of new sales accounts in terms of team sizes where a Global account team at Nutanix typically included CW5 and one engineer as compared to Cisco or Dell who staffed their global accounts with eight to twelve people.<br>• CW7—stated throughout CW7's tenure at Nutanix (9/15-8/18), turnover was chronic and systemic throughout the Nutanix organization, at every level from senior leadership down to sales engineer where there were three different VPs in charge of the Bay Area from December 2017 to August 2018 and during CW7's three-year tenure at Nutanix, CW7 experienced "two generations" of sales personnel. CW7 stated the average tenure at Nutanix for a salesperson was approximately 12 to 16 months<br>• CW11—stated that throughout CW11's employment (3/18-2/19) Nutanix had "massive turnover" in the salesforce, | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | which required it to have to increase beyond the norm its sales hiring all at once, resulting in Nutanix having to replace productive, experienced sales people with new people who took a year to ramp up and become fully productive.<br><br>Furthermore, the purported reason that 43% of sales people were still ramping up was not due to the change in focus to Enterprise accounts as claimed (e.g., "major accounts and large deals") but because Nutanix was experiencing "massive" attrition of its salesforce across all regions at all levels as described above. | |
| 19. ¶282 | **June 12, 2018 Form 10-Q**<br><br>**The increase in product revenue for the three and nine months ended April 30, 2018 reflects increased domestic and international demand for our solutions as we continue to penetrate and expand in global markets through increased sales and marketing activities. Our total end customer count increased from over 6,100 as of April 30, 2017 to over 9,600 as of April 30, 2018.** | Statement Number 19 gave the misleading impression that "product revenue" was derived from organic "increased domestic and international demand" and also that customer growth was on track when, in fact, Nutanix received fewer genuinely *new* customers in FY2018 and decreased organic revenue and demand, due to manipulative and undisclosed reasons, including (¶¶283-85):<br>• According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report the purported "increased" "revenue," "demand," and "end-customer count" by engaging in the pull-in practice which cannibalized future sales;<br>• CWs 3, 4, and 5 all confirmed that throughout their employment and as of this | *See* Statement Numbers 2 and 4. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | Statement, Nutanix under invested in spending on lead generation activities;<br>• CW1 recalled that by April or May 2018 it would have been "very obvious" in the Salesforce.com pipeline report that the pipeline was drying up and in trouble because there were not as many good leads coming in that would create opportunities to close sales and forecast was much smaller (¶204);<br>• CW3 recalled Nutanix's sales pipeline was "pretty dry" by May 2018 (¶205);<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts;<br>• CW8 stated the sales pipeline as reported in Salesforece.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205);<br>• Defendants decided in the "planning process" for FY2018 to focus on large *existing* Enterprise accounts, rather than "new" customers;<br>• When read in context with the statements regarding "*increased* domestic and international *demand*," "*penetrat*[ing] and *expand*[ing] into global markets" and "*increased*" lead generation activities, this statement gives the false impression that Nutanix was adding genuinely new customers, yet the added "end-customers" described in this Statement were actually just *existing* customers' "divisions, segments, or subsidiaries"; | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • Defendants decided in the "planning process" for FY2018 to keep lead generation spend "flat" so Nutanix was not investing in new sales or customer growth.<br><br>Thus, Statement Number 19 was misleading because it deceptively touted "increased" "revenue," "demand," and new customer growth when, in reality:<br>• Doing so was only possible because of the undisclosed pull-in scheme and "planning process" decisions described above that Defendants knew would perpetuate for the rest of the fiscal year and cannibalize future sales but did not disclose, and;<br>• Nutanix's organic "revenue," "demand," and new customer growth had been ***decreasing*** in FY2018 because Defendants had diverted critical lead generation spending to engineering, and focused attention disproportionately to existing accounts.<br><br>Defendants' Statement Number 19 further misrepresents that Nutanix "increased" certain "marketing activities." This Statement specifically correlates such false "increase" in "marketing activities" to "increased domestic and international ***demand***[.]" At all relevant times and in this Statement, Defendants equated "demand," with "leads" thus, a reasonable investor would have understood that Defendants' "marketing activities" in this Statement are explicitly referring to "activities" designed to generate new leads. A | |

| Number | Statement | Reasons Why False | Scienter Facts |
|--------|-----------|-------------------|----------------|
|  |  | reasonable investor would understand the "marketing activities" in Statement 19 to be the same "marketing activities" in Statement 17. The "marketing activities related to brand awareness, promotions, trade shows and partner programs," enumerated in Statement Number 17 are "lead" (or "demand" or "pipeline") "generation" activities, as evidenced by:<br><br>• Pandey's admission that these types of activities were lead generation activities (¶88);<br>• Market analysts' understanding that these types of activities were lead generation activities (¶94);<br>• Confirmation from CWs1, 4, 9 and 10 that the activities in this Statement were lead generation activities (¶91);<br>• Commonly understood trade custom and usage within Nutanix's industry (¶82 n.8).<br><br>Contrary to Statement Number 19, Nutanix had not "continually *increased*" its lead generation activities, the primary source of marketing, as represented because):<br><br>• Defendants admitted that they "made a decision" during their "planning process" for FY2018, Nutanix "kept lead generation spend flat" for FY2018 and reallocated lead generation spending to engineering;<br>• CWs 3, 4, and 5 all confirmed that throughout their employment and as of this |  |

Page **43** of **72**

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | Statement, Nutanix under invested in spending on lead generation activities;<br>• CW1 recalled that by April or May 2018 it would have been "very obvious" in the Salesforce.com pipeline report that the pipeline was drying up and in trouble because there were not as many good leads coming in that would create opportunities to close sales and forecast was much smaller (¶204);<br>• CW2—stated that in FY2018, Nutanix was making "quite a bit" of investment in research and development, so much so that Nutanix became "overinvested" in R&D;<br>• CW3 recalled Nutanix's sales pipeline was "pretty dry" by May 2018 (¶205);<br>• CW4—stated the during CW4's tenure (January 2018 to May 2019), the Digital Marketing group did not have enough personnel to spend even the smaller amount of money that was allocated to it and that Digital Marketing was only allocated $830,000 per quarter in FY2018, which was increased to $2.3 million in January 2019 when it became clear that the quarter was not going to be good.<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts.<br>• CW8—stated the sales pipeline as reported in Salesforce.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205). | |
| 20. ¶287 | **August 30, 2018 Conference Call**<br><br>**When we sit back and analyze our spending plans,** we take note of the | Statement Number 20 gave the false impression that Nutanix was experiencing "strong growth in spending" on sales hires and that Nutanix was "ramp[ing]" sales | *See* Statement Number 3. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
|  | following: **our strong growth in spending** will be completely self-funded by our free cash flow; **our ramped rep sales productivity has increased sequentially for the last three six-month periods ending Q4 2017, Q2 2018, and Q4 2018** and our customer repeat purchase multiples continue to increase. | representatives' "productivity" when in reality, any increase in sales personnel hiring and productivity was not on track because of undisclosed sales attrition and disruption, including (¶¶288-89):<br><br>• Due to the significant sales force attrition, Nutanix was admittedly not keeping pace with the Company's internal hiring goals "over the past *few quarters*," which necessarily would have included the time this Statement was made;<br>• According to CWs 1, 7, and 11, Nutanix was behind on its sales hiring because throughout the Class Period, the Company was experiencing significant attrition of its sales personnel, 20-50% of whom were leaving on average after 12-14 months—as compared to competitors such as VMware whose average employment term was 2.2 years;<br>• Due to the significant sales force attrition, Nutanix was admittedly not keeping pace with the Company's internal hiring goals;<br>• CW1—stated there was an unusually large amount of turnover throughout CW1's employment at Nutanix (12/16-6/18) and approximately 20% to 50% of sales personnel were leaving after only six to twelve months of employment.<br>• CW4—stated that throughout CW4's tenure (1/18-5/19) the marketing department did not have enough personnel in the digital marketing group to spend even the smaller amount of money that was allocated to it during CW4's employment. |  |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • CW5—stated that throughout CW5's employment (12/17-6/19), Nutanix did not properly invest in the development of new sales accounts in terms of team sizes where a Global account team at Nutanix typically included CW5 and one engineer as compared to Cisco or Dell who staffed their global accounts with eight to twelve people.<br>• CW7—stated throughout CW7's tenure at Nutanix (9/15-8/18), turnover was chronic and systemic throughout the Nutanix organization, at every level from senior leadership down to sales engineer where there were three different VPs in charge of the Bay Area from December 2017 to August 2018 and during CW7's three-year tenure at Nutanix, CW7 experienced "two generations" of sales personnel. CW7 stated the average tenure at Nutanix for a salesperson was approximately 12 to 16 months<br>• CW11—stated that throughout CW11's employment (3/18-2/19) Nutanix had "massive turnover" in the salesforce, which required it to have to increase beyond the norm its sales hiring all at once, resulting in Nutanix having to replace productive, experienced sales people with new people who took a year to ramp up and become fully productive. | |
| 21. ¶291 | **August 30, 2018 Conference Call**<br><br>**[We] added over 3,600 new customers**. **In fact, our year-over-year growth accelerated from the previous year** despite a much larger base and having generated a higher free cash flow than the year before.<br><br>\*    \*    \* | Statement Number 21 gave the misleading impression that that "new" customer growth was on track when, in fact, Nutanix received fewer brand *new* customers in FY2019, due to manipulative and undisclosed reasons, including (¶¶292-93):<br>• Defendants admitted that at the end of the Class Period, Nutanix had been focusing on "existing" larger customers, rather than | *See* Statement Number 2. |

Page **46** of **72**

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | Coming to some color in Q4, this quarter, **we added approximately 1,000 new customers bringing our total number to 10,610**. In this last fiscal year, we added nearly as many customers as we had when we IPO-ed two years ago. We now count 710 Global 2000 companies as customers, **adding approximately 40 in Q4 2018 and 140 overall in fiscal 2018,** | "new" customers, as represented, because those "dollars are easier to get" and Nutanix "probably underspent a little bit on new customers;" <br> • According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report the purported "increased" "revenue," "demand," and "end-customer count" by engaging in the pull-in practice which cannibalized future sales; <br> • CWs 3, 4, and 5 all confirmed that throughout their employment and as of this Statement, Nutanix under invested in spending on lead generation activities; <br> • CW1 recalled: that by April or May 2018 it would have been "very obvious" in the Salesforce.com pipeline report that the pipeline was drying up and in trouble because there were not as many good leads coming in that would create opportunities to close sales and forecast was much smaller, that by August 2018 the pipeline report evidenced that the pipeline was at least 25-30% below target, that by August 2018 approximately 80% of Nutanix's sales came from 15% of existing customers, that by the August 2018 SKO only 50% of the salesforce had made their quota, and that at the August 2018 SKO it was discussed that the pipeline was "way too low" because it was about 25-30% below target (¶¶192, 194, 204); | |

Page **47** of **72**

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • Due to the significant sales force attrition, Nutanix was admittedly not keeping pace with the Company's internal hiring goals "over the past *few quarters*" which necessarily would have included the time this Statement was made;<br>• CW3 recalled Nutanix's sales pipeline was "pretty dry" by May 2018 (¶205);<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts;<br>• According to CW7, executives admitted that by August 2018, Nutanix relied on its pull-in scheme so heavily that the Company's reported 40% year-over-year growth and 30% quarter-over-quarter growth was actually only about 10%, and that Nutanix was going to soon "run out of backlog" (¶181);<br>• CW8 stated the sales pipeline as reported in Salesforece.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205);<br>• Defendants decided in the "planning process" for FY2019 to focus on large *existing* Enterprise accounts, rather than "new" customers;<br>• When read in context with the statements regarding "*increased* domestic and international *demand*," "*penetrat*[ing] and *expand*[ing] into global markets" and "*increased*" lead generation activities, this statement gives the false impression that Nutanix was adding genuinely new customers, yet the added "end-customers" described in this Statement were actually | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
|  |  | just *existing* customers' "divisions, segments, or subsidiaries"; <br>• Defendants decided in the "planning process" for FY2019 to keep lead generation spend "flat" so Nutanix was not investing in new sales or customer growth. <br><br> Thus, Statement Number 21 was misleading because it deceptively touted "new" customer growth when, in reality: <br>• Doing so was only possible because of the undisclosed pull-in scheme and "planning process" decisions described above that Defendants knew would perpetuate for the rest of the fiscal year and cannibalize future sales but did not disclose, and; <br>• Nutanix's organic "new" customer growth had been *decreasing* in FY2019 because Defendants had diverted critical lead generation spending to engineering, and focused attention disproportionately to existing accounts. |  |
| 22. ¶296 | **September 24, 2018 Form 10-K** <br><br> Additionally, as part of our efforts to penetrate and expand in global markets, <u>**we continue to increase our marketing activities related to brand awareness, promotions, trade shows, and partner programs**</u>. | The "marketing activities related to brand awareness, promotions, trade shows and partner programs," enumerated in Statement Number 22 are "lead" (or "demand" or "pipeline") "generation" activities, as evidenced by: <br>• Pandey's admission that these types of activities were lead generation activities (¶88); <br>• Market analysts' understanding that these types of activities were lead generation activities (¶94); | *See* Statement Number 2. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • Confirmation from CWs1, 4, 9 and 10 that the activities in this Statement were lead generation activities (¶91);<br>• Commonly understood trade custom and usage within Nutanix's industry (¶82 n.8).<br><br>Contrary to Statement Number 22, Nutanix had not "continually *increased*" its lead generation activities, the primary source of marketing, as represented because (¶¶297-98):<br><br>• Defendants admitted that they "made a decision" during their "planning process" for FY2019, whereby Nutanix "kept lead generation spend flat" for FY2019 and reallocated lead generation spending to engineering;<br>• CWs 3, 4, and 5 all confirmed that throughout their employment and as of this Statement, Nutanix under invested in spending on lead generation activities;<br>• CW1 recalled: that by April or May 2018 it would have been "very obvious" in the Salesforce.com pipeline report that the pipeline was drying up and in trouble because there were not as many good leads coming in that would create opportunities to close sales and forecast was much smaller, that by August 2018 approximately 80% of Nutanix's sales came from 15% of existing customers, that by August 2018, the pipeline report evidenced that the pipeline was at least 25-30% below target, and that at the August 2018 SKO it was discussed | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | that the pipeline was "way too low" because it was about 25-30% below target (¶¶192, 194, 204); <br>• CW2—stated that in FY2018, Nutanix was making "quite a bit" of investment in research and development, so much so that Nutanix became "overinvested" in R&D; <br>• CW3 recalled Nutanix's sales pipeline was "pretty dry" by May 2018 (¶205); <br>• CW4—stated the during CW4's tenure (January 2018 to May 2019), the Digital Marketing group did not have enough personnel to spend even the smaller amount of money that was allocated to it and that Digital Marketing was only allocated $830,000 per quarter in FY2018 and the beginning of FY2019, which was increased to $2.3 million in January 2019 when it became clear that the quarter was not going to be good. <br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts; <br>• CW8—stated the sales pipeline as reported in Salesforce.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205). | |
| 23. ¶299 | **September 24, 2018 Form 10-K** <br><br> We plan to continue to invest in sales and marketing so that we can capitalize on our market opportunity and as part of this, we intend to specifically expand our focus on opportunities with major accounts and large deals, which we define as transactions over $500,000. **We have significantly increased our sales and marketing personnel, which** | Statement Number 23 gave the false impression that Nutanix was "***significantly*** increasing" its sales and marketing personnel and that speculative and contingent risks "***may***" affect ramp time and "productivity" when in reality, any increase in sales personnel was not "significant" enough to meet the Company's internal hiring goals and "productivity" declines had already | *See* Statement Number 3. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | **grew by approximately 42% from July 31, 2017 to July 31, 2018**. We estimate, based on past experience, that sales team members typically become fully ramped up around the start of their fourth quarter of employment with us, and as our newer employees ramp up, we expect their increased productivity to contribute to our revenue growth. As of July 31, 2018, we considered approximately 59% of our global sales team members to be fully ramped, **while the remaining approximately 41% of our global sales team members are in the process of ramping up. As we shift the focus of some of our new and existing sales team members to major accounts and large deals, it may take longer for these sales team members to become fully productive, and there may also be an impact to the overall productivity of our sales team**. We are focused on actively managing this realignment and **expect continuing improvement over the coming quarters**. We intend to continue to grow our global sales and marketing team to acquire new end customers and to increase sales to existing end customers. | materialized because of undisclosed sales attrition and disruption, including (¶¶300-01):<br><br>• According to CWs 1, 7, and 11, Nutanix was behind on its sales hiring because throughout the Class Period, the Company was experiencing significant attrition of its sales personnel, 20-50% of whom were leaving on average after 12-14 months—as compared to competitors such as VMware whose average employment term was 2.2 years;<br>• Due to the significant sales force attrition, Nutanix was admittedly not keeping pace with the Company's internal hiring goals "over the past *few quarters*" which necessarily would have included the time this Statement was made;<br>• CW1—stated there was an unusually large amount of turnover throughout CW1's employment at Nutanix (12/16-6/18) and approximately 20% to 50% of sales personnel were leaving after only six to twelve months of employment;<br>• CW4—stated that throughout CW4's tenure (1/18-5/19) the marketing department did not have enough personnel in the digital marketing group to spend even the smaller amount of money that was allocated to it during CW4's employment;<br>• CW5—stated that throughout CW5's employment (12/17-6/19), Nutanix did not properly invest in the development of new sales accounts in terms of team sizes where a Global account team at Nutanix typically included CW5 and one engineer as compared to Cisco or Dell who staffed | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | their global accounts with eight to twelve people;<br>• CW7—stated throughout CW7's tenure at Nutanix (9/15-8/18), turnover was chronic and systemic throughout the Nutanix organization, at every level from senior leadership down to sales engineer where there were three different VPs in charge of the Bay Area from December 2017 to August 2018 and during CW7's three-year tenure at Nutanix, CW7 experienced "two generations" of sales personnel. CW7 stated the average tenure at Nutanix for a salesperson was approximately 12 to 16 months;<br>• CW11—stated that throughout CW11's employment (3/18-2/19) Nutanix had "massive turnover" in the salesforce, which required it to have to increase beyond the norm its sales hiring all at once, resulting in Nutanix having to replace productive, experienced sales people with new people who took a year to ramp up and become fully productive.<br><br>Furthermore, the purported reason that 41% of sales people were still ramping up was not due to the change in focus to Enterprise accounts as claimed (e.g., "major accounts and large deals") but because Nutanix was experiencing "massive" attrition of its salesforce across all regions at all levels as described above. | |
| 24. ¶302 | **September 24, 2018 Form 10-K**<br><br>**Product revenue increased year-over-year for both fiscal 2017 and fiscal 2018. The increase in product revenue reflects increased domestic** | Statement Number 24 gave the misleading impression that "product revenue" was derived from organic "increased domestic and international demand" and also that customer growth was on track when, in fact, Nutanix received fewer genuinely *new* customers in | *See* Statement Numbers 2 and 4. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
|  | and international demand for our solutions as we continue to penetrate and expand in global markets through increased sales and marketing activities. Our total end customer count increased from over 3,700 as of July 31, 2016 to over 7,000 as of July 31, 2017 and to over 10,600 as of July 31, 2018. | FY2019 and decreased organic revenue and demand, due to manipulative and undisclosed reasons, including (¶¶303-05):<br><br>• According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report the purported "increased" "revenue," "demand," and "end-customer count" by engaging in the pull-in practice which cannibalized future sales;<br><br>• Due to the significant sales force attrition, Nutanix was admittedly not keeping pace with the Company's internal hiring goals "over the past *few quarters*" which necessarily would have included the time this Statement was made;<br><br>• CWs 3, 4, and 5 all confirmed that throughout their employment and as of this Statement, Nutanix under invested in spending on lead generation activities;<br><br>• CW1 recalled: that by April or May 2018 it would have been "very obvious" in the Salesforce.com pipeline report that the pipeline was drying up and in trouble because there were not as many good leads coming in that would create opportunities to close sales and forecast was much smaller, that by August 2018 the pipeline report evidenced that the pipeline was at least 25-30% below target, that by August 2018 approximately 80% of Nutanix's sales came from 15% of existing customers, that by the August 2018 SKO only 50% of the |  |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | salesforce had made their quota, and that at the August 2018 SKO it was discussed that the pipeline was "way too low" because it was about 25-30% below target (¶¶192, 194, 204);<br>• CW3 recalled Nutanix's sales pipeline was "pretty dry" by May 2018 (¶205);<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts;<br>• According to CW7, executives admitted that by August 2018, Nutanix relied on its pull-in scheme so heavily that the Company's reported 40% year-over-year growth and 30% quarter-over-quarter growth was actually only about 10%, and that Nutanix was going to soon "run out of backlog" (¶181);<br>• CW8 stated the sales pipeline as reported in Salesforece.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205);<br>• Defendants decided in the "planning process" for FY2019 to focus on large *existing* Enterprise accounts, rather than "new" customers;<br>• When read in context with the statements regarding "*increased* domestic and international *demand*," "*penetrat*[ing] and *expand*[ing] into global markets" and "*increased*" lead generation activities, this statement gives the false impression that Nutanix was adding genuinely new customers, yet the added "end-customers" described in this Statement were actually | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | just *existing* customers' "divisions, segments, or subsidiaries"; <br>• Defendants decided in the "planning process" for FY2019 to keep lead generation spend "flat" so Nutanix was not investing in new sales or customer growth; <br>• Defendants admitted that at the end of the Class Period, Nutanix had been focusing on "existing" larger customers, rather than "new" customers, as represented, because those "dollars are easier to get" and Nutanix "probably underspent a little bit on new customers." <br><br>Thus, Statement Number 24 was misleading because it deceptively touted "increased" "revenue," "demand," and new customer growth when, in reality: <br>• Doing so was only possible because of the undisclosed pull-in scheme and "planning process" decisions described above that Defendants knew would perpetuate for the rest of the fiscal year and cannibalize future sales but did not disclose, and; <br>• Nutanix's organic "revenue," "demand," and new customer growth had been *decreasing* in FY2019 because Defendants had diverted critical lead generation spending to engineering, and focused attention disproportionately to existing accounts. <br><br>Defendants' Statement Number 24 further misrepresents that Nutanix "increased" certain "marketing activities." This Statement | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | specifically correlates such false "increase" in "marketing activities" to "increased domestic and international **demand**[.]" At all relevant times and in this Statement, Defendants equated "demand," with "leads" thus, a reasonable investor would have understood that Defendants' "marketing activities" in this Statement are explicitly referring to "activities" designed to generate new leads. A reasonable investor would understand the "marketing activities" in Statement 24 to be the same "marketing activities" in Statement 22. The "marketing activities related to brand awareness, promotions, trade shows and partner programs," enumerated in Statement Number 22 are "lead" (or "demand" or "pipeline") "generation" activities, as evidenced by:<br><br>• Pandey's admission that these types of activities were lead generation activities (¶88);<br>• Market analysts' understanding that these types of activities were lead generation activities (¶94);<br>• Confirmation from CWs1, 4, 9 and 10 that the activities in this Statement were lead generation activities (¶91);<br>• Commonly understood trade custom and usage within Nutanix's industry (¶82 n.8).<br><br>Contrary to Statement Number 24, Nutanix had not "continually *increased*" its lead generation activities, the primary source of marketing, as represented because): | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • Defendants admitted that they "made a decision" during their "planning process" for FY2019, Nutanix "kept lead generation spend flat" for FY2019 and reallocated lead generation spending to engineering;<br>• CWs 3, 4, and 5 all confirmed that throughout their employment and as of this Statement, Nutanix under invested in spending on lead generation activities;<br>• CW1 recalled: that by April or May 2018 it would have been "very obvious" in the Salesforce.com pipeline report that the pipeline was drying up and in trouble because there were not as many good leads coming in that would create opportunities to close sales and forecast was much smaller, that by August 2018 the pipeline report evidenced that the pipeline was at least 25-30% below target, that by August 2018 approximately 80% of Nutanix's sales came from 15% of existing customers, and that at the August 2018 SKO it was discussed that the pipeline was "way too low" because it was about 25-30% below target (¶¶192, 194, 204);<br>• CW2—stated that in FY2018, Nutanix was making "quite a bit" of investment in research and development, so much so that Nutanix became "overinvested" in R&D;<br>• CW3 recalled Nutanix's sales pipeline was "pretty dry" by May 2018 (¶205);<br>• CW4—stated the during CW4's tenure (January 2018 to May 2019), the Digital Marketing group did not have enough personnel to spend even the smaller amount of money that was allocated to it and that | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | Digital Marketing was only allocated $830,000 per quarter in FY2018 and early CY2019, which was increased to $2.3 million in January 2019 when it became clear that the quarter was not going to be good.<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts;<br>• CW8—stated the sales pipeline as reported in Salesforce.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205). | |
| 25. ¶308 | **December 10, 2018 Form 10-Q**<br><br>Additionally, as part of our efforts to penetrate and expand in global markets, <u>**we continue to increase our marketing activities related to brand awareness, promotions, trade shows and partner programs**</u>. | The "marketing activities related to brand awareness, promotions, trade shows and partner programs," enumerated in Statement Number 25 are "lead" (or "demand" or "pipeline") "generation" activities, as evidenced by:<br>• Pandey's admission that these types of activities were lead generation activities (¶88);<br>• Market analysts' understanding that these types of activities were lead generation activities (¶94);<br>• Confirmation from CWs1, 4, 9 and 10 that the activities in this Statement were lead generation activities (¶91);<br>• Commonly understood trade custom and usage within Nutanix's industry (¶82 n.8).<br><br>Contrary to Statement Number 25, Nutanix had not "continually *increased*" its lead generation activities, the primary source of | *See* Statement Number 2.<br><br>• Pandey admitted Defendants knew the pipeline was in trouble by at least December 2018. ¶317. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | marketing, as represented because (¶¶309-10):<br><br>• Defendants admitted that they "made a decision" during their "planning process" for FY2019, whereby Nutanix "kept lead generation spend flat" for FY2019 and reallocated lead generation spending to engineering;<br>• As of this Statement, Pandey admitted Defendants "realized that we actually have a pipeline problem;"<br>• CWs 3, 4, and 5 all confirmed that throughout their employment and as of this Statement, Nutanix under invested in spending on lead generation activities;<br>• CW1 recalled: that by April or May 2018 it would have been "very obvious" in the Salesforce.com pipeline report that the pipeline was drying up and in trouble because there were not as many good leads coming in that would create opportunities to close sales and forecast was much smaller, that by August 2018 approximately 80% of Nutanix's sales came from 15% of existing customers, that by August 2018, the pipeline report evidenced that the pipeline was at least 25-30% below target, and that at the August 2018 SKO it was discussed that the pipeline was "way too low" because it was about 25-30% below target (¶¶192, 194, 204);<br>• CW2—stated that in FY2018, Nutanix was making "quite a bit" of investment in research and development, so much so that Nutanix became "overinvested" in R&D; | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • CW3 recalled Nutanix's sales pipeline was "pretty dry" by May 2018 (¶205); <br> • CW4—stated the during CW4's tenure (January 2018 to May 2019), the Digital Marketing group did not have enough personnel to spend even the smaller amount of money that was allocated to it and that Digital Marketing was only allocated $830,000 per quarter in FY2018 and the beginning of FY2019, which was increased to $2.3 million in January 2019 when it became clear that the quarter was not going to be good. <br> • CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts; <br> • CW8—stated the sales pipeline as reported in Salesforce.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205) <br> • CW9 confirmed that as of this Statement, demand generation spending had been reduced, resulting in fewer sales leads being available for the sales team <br> • CW11 stated that by November 2018, the pipeline "would have looked bad." | |
| 26. ¶311 | **December 10, 2018 Form 10-Q** <br><br> We plan to continue to invest in sales and marketing so that we can capitalize on our market opportunity, and as part of this, we intend to specifically expand our focus on opportunities with major accounts and large deals, which we define as transactions over $500,000. **We have significantly increased our sales and marketing personnel, which grew by approximately 40% from October 31, 2017 to October 31, 2018**. | Statement Number 26 gave the false impression that Nutanix was "***significantly*** increasing" its sales and marketing personnel and that speculative and contingent risks "***may***" affect ramp time and "productivity" when in reality, any increase in sales personnel was not "significant" enough to meet the Company's internal hiring goals and "productivity" declines had already materialized because of undisclosed sales attrition and disruption, including (¶¶312-13): | *See* Statement Number 3. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | We estimate, based on past experience, that sales team members typically become fully ramped up around the start of their fourth quarter of employment with us, and as our newer employees ramp up, we expect their increased productivity to contribute to our revenue growth. As of October 31, 2018, we considered approximately 58% of our global sales team members to be fully ramped, **while the remaining approximately 42% of our global sales team members are in the process of ramping up. As we shift the focus of some of our new and existing sales team members to major accounts and large deals, it may take longer for these sales team members to become fully productive, and there may also be an impact to the overall productivity of our sales team**. We are focused on actively managing this realignment **and expect continuing improvement over the coming quarters**. We intend to continue to grow our global sales and marketing team to acquire new end customers and to increase sales to existing end customers. | • According to CWs 1, 7, and 11, Nutanix was behind on its sales hiring because throughout the Class Period, the Company was experiencing significant attrition of its sales personnel, 20-50% of whom were leaving on average after 12-14 months—as compared to competitors such as VMware whose average employment term was 2.2 years;<br><br>• Due to the significant sales force attrition, Nutanix was admittedly not keeping pace with the Company's internal hiring goals "over the past *few quarters*" which necessarily would have included the time this Statement was made;<br><br>• CW1—stated there was an unusually large amount of turnover throughout CW1's employment at Nutanix (12/16-6/18) and approximately 20% to 50% of sales personnel were leaving after only six to twelve months of employment;<br><br>• CW4—stated that throughout CW4's tenure (1/18-5/19) the marketing department did not have enough personnel in the digital marketing group to spend even the smaller amount of money that was allocated to it during CW4's employment;<br><br>• CW5—stated that throughout CW5's employment (12/17-6/19), Nutanix did not properly invest in the development of new sales accounts in terms of team sizes where a Global account team at Nutanix typically included CW5 and one engineer as compared to Cisco or Dell who staffed their global accounts with eight to twelve people; | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • CW7—stated throughout CW7's tenure at Nutanix (9/15-8/18), turnover was chronic and systemic throughout the Nutanix organization, at every level from senior leadership down to sales engineer where there were three different VPs in charge of the Bay Area from December 2017 to August 2018 and during CW7's three-year tenure at Nutanix, CW7 experienced "two generations" of sales personnel. CW7 stated the average tenure at Nutanix for a salesperson was approximately 12 to 16 months;<br>• CW9 similarly recalled that Nutanix was experiencing lots of turnover, including numerous Director-level and above sales personnel over the course of CW9's tenure where in the five quarters that CW9 worked at Nutanix, CW9 had two different direct reports and there was at least one change in CW9's reporting hierarchy every quarter;<br>• CW11—stated that throughout CW11's employment (3/18-2/19) Nutanix had "massive turnover" in the salesforce, which required it to have to increase beyond the norm its sales hiring all at once, resulting in Nutanix having to replace productive, experienced sales people with new people who took a year to ramp up and become fully productive.<br><br>Furthermore, the purported reason that 42% of sales people were still ramping up was not due to the change in focus to Enterprise accounts as claimed (e.g., "major accounts and large deals") but because Nutanix was experiencing "massive" attrition of its salesforce across all regions at all levels as described above. | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| 27. ¶314 | **December 10, 2018 Form 10-Q**<br><br>The increase in product revenue for the three months   ended October 31, 2018 reflects increased demand for our solutions as we continue to penetrate and expand in global markets through increased sales and marketing activities. Our total end customer count increased from approximately 7,810 as of October 31, 2017 to      approximately 11,490 as of October 31, 2018. | Statement Number 27 gave the misleading impression that "product revenue" was derived from organic "increased domestic and international demand" and also that customer growth was on track when, in fact, Nutanix received fewer genuinely *new* customers in FY2019 and decreased organic revenue and demand, due to manipulative and undisclosed reasons, including (¶¶315-18):<br>• As of this Statement, Pandey admitted Defendants "realized that we actually have a pipeline problem;"<br>•  Due to the significant sales force attrition, Nutanix was admittedly not keeping pace with the Company's internal hiring goals "over the past *few quarters*" which necessarily would have included the time this Statement was made;<br>• According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report the purported "increased" "revenue," "demand," and "end-customer count" by engaging in the pull-in practice which cannibalized future sales;<br>• CWs 3, 4, and 5 all confirmed that throughout their employment and as of this Statement, Nutanix under invested in spending on lead generation activities;<br>• CW1 recalled: that by April or May 2018 it would have been "very obvious" in the Salesforce.com pipeline report that the pipeline was drying up and in trouble | *See* Statement Numbers 2, 4, and 25. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | because there were not as many good leads coming in that would create opportunities to close sales and forecast was much smaller, that by August 2018 the pipeline report evidenced that the pipeline was at least 25-30% below target, that by August 2018 approximately 80% of Nutanix's sales came from 15% of existing customers, that by the August 2018 SKO only 50% of the salesforce had made their quota, and that at the August 2018 SKO it was discussed that the pipeline was "way too low" because it was about 25-30% below target (¶¶192, 194, 204);<br>• CW3 recalled Nutanix's sales pipeline was "pretty dry" by May 2018 (¶205);<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts;<br>• According to CW7, executives admitted that by August 2018, Nutanix relied on its pull-in scheme so heavily that the Company's reported 40% year-over-year growth and 30% quarter-over-quarter growth was actually only about 10%, and that Nutanix was going to soon "run out of backlog" (¶181);<br>• CW8 stated the sales pipeline as reported in Salesforece.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205);<br>• CW9 confirmed that as of this Statement, demand generation spending had been reduced, resulting in fewer sales leads being available for the sales team;<br>• CW11 recalled that by November 2018 the pipeline "would have looked bad;" | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • Defendants decided in the "planning process" for FY2019 to focus on large *existing* Enterprise accounts, rather than "new" customers; <br><br> • When read in context with the statements regarding "*increased* domestic and international *demand*," "*penetrat*[ing] and *expand*[ing] into global markets" and "*increased*" lead generation activities, this statement gives the false impression that Nutanix was adding genuinely new customers, yet the added "end-customers" described in this Statement were actually just *existing* customers' "divisions, segments, or subsidiaries;" <br><br> • Defendants decided in the "planning process" for FY2019 to keep lead generation spend "flat" so Nutanix was not investing in new sales or customer growth; <br><br> • Defendants admitted that at the end of the Class Period, Nutanix had been focusing on "existing" larger customers, rather than "new" customers, as represented, because those "dollars are easier to get" and Nutanix "probably underspent a little bit on new customers." <br><br> Thus, Statement Number 27 was misleading because it deceptively touted "increased" "revenue," "demand," and new customer growth when, in reality: <br> • Doing so was only possible because of the undisclosed pull-in scheme and "planning process" decisions described above that Defendants knew would perpetuate for the | |

| Number | Statement | Reasons Why False | Scienter Facts |
|--------|-----------|-------------------|----------------|
| | | rest of the fiscal year and cannibalize future sales but did not disclose, and;<br><br>• Nutanix's organic "revenue," "demand," and new customer growth had been *decreasing* in FY2019 because Defendants had diverted critical lead generation spending to engineering, and focused attention disproportionately to existing accounts.<br><br>Defendants' Statement Number 27 further misrepresents that Nutanix "increased" certain "marketing activities." This Statement specifically correlates such false "increase" in "marketing activities" to "increased domestic and international *demand*[.]" At all relevant times and in this Statement, Defendants equated "demand," with "leads" thus, a reasonable investor would have understood that Defendants' "marketing activities" in this Statement are explicitly referring to "activities" designed to generate new leads. A reasonable investor would understand the "marketing activities" in Statement 27 to be the same "marketing activities" in Statement 25. The "marketing activities related to brand awareness, promotions, trade shows and partner programs," enumerated in Statement Number 25 are "lead" (or "demand" or "pipeline") "generation" activities, as evidenced by:<br><br>• Pandey's admission that these types of activities were lead generation activities (¶88); | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • Market analysts' understanding that these types of activities were lead generation activities (¶94);<br>• Confirmation from CWs1, 4, 9 and 10 that the activities in this Statement were lead generation activities (¶91);<br>• Commonly understood trade custom and usage within Nutanix's industry (¶82 n.8).<br><br>Contrary to Statement Number 27, Nutanix had not "continually *increased*" its lead generation activities, the primary source of marketing, as represented because):<br><br>• Defendants admitted that they "made a decision" during their "planning process" for FY2019, Nutanix "kept lead generation spend flat" for FY2019 and reallocated lead generation spending to engineering;<br>• As of this Statement, Pandey admitted Defendants "realized that we actually have a pipeline problem;"<br>• CWs 3, 4, and 5 all confirmed that throughout their employment and as of this Statement, Nutanix under invested in spending on lead generation activities;<br>• CW1 recalled: that by April or May 2018 it would have been "very obvious" in the Salesforce.com pipeline report that the pipeline was drying up and in trouble because there were not as many good leads coming in that would create opportunities to close sales and forecast was much smaller, that by August 2018 approximately 80% of | |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
|  |  | Nutanix's sales came from 15% of existing customers, that by August 2018, the pipeline report evidenced that the pipeline was at least 25-30% below target, and that at the August 2018 SKO it was discussed that the pipeline was "way too low" because it was about 25-30% below target (¶¶192, 194, 204); <br>• CW2—stated that in FY2018, Nutanix was making "quite a bit" of investment in research and development, so much so that Nutanix became "overinvested" in R&D; <br>• CW3 recalled Nutanix's sales pipeline was "pretty dry" by May 2018 (¶205); <br>• CW4—stated the during CW4's tenure (January 2018 to May 2019), the Digital Marketing group did not have enough personnel to spend even the smaller amount of money that was allocated to it and that Digital Marketing was only allocated $830,000 per quarter in FY2018 and the beginning of FY2019, which was increased to $2.3 million in January 2019 when it became clear that the quarter was not going to be good. <br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts; <br>• CW8—stated the sales pipeline as reported in Salesforce.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205); <br>• CW9 confirmed that as of this Statement, demand generation spending had been reduced, resulting in fewer sales leads being available for the sales team; <br>• CW11 recalled that by November 2018 the pipeline "would have looked bad." |  |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| 28. ¶¶338-39 | **February 28, 2019 Conference Call**<br><br>Defendant Pandey assured investors that the lack of lead generation spending only "**pushed things a quarter or two**"<br><br>According to Defendant Pandey:<br><br>In fiscal 2018 I'm sorry, in fiscal 2017 we had increased lead generation spend by 75% over the prior year. **This increase drove strong pipeline generation** of fiscal 2017 and **fiscal 2018, as well as improved efficiencies within the lead generation spend during fiscal 2018**.<br><br>Defendants also claimed:<br><br>**But the company was doing fine in FY 2018 and then we go into FY 2019 and we have a lot of spending demands and a lot of pressure on spending and a lot of people looking for leverage, and we made a decision at that point that we figured those efficiencies would not only continue, but increase in FY 2019** and we reallocated spending away from demand gen to a certain degree into headcount. | Defendants' misleading statements were materially misleading because they gave the false impression that the gravity and extent of Defendants' barren sale pipeline was not as bad as it really was, and because the statements gave the false impression that the issues affecting the pipeline had only recently developed and were easily fixable, when in reality Nutanix's decreased organic revenue, demand, leads, and new customers were symptoms of Defendants' "planning process" decisions spanning multiple fiscal years and many quarters of under hiring and sales disruption due to manipulative and undisclosed reasons, including:<br><br>• Due to the significant sales force attrition, Nutanix was admittedly not keeping pace with the Company's internal hiring goals "over the past *few quarters*" which contradicts this Statement;<br>• According to CW1, CW2, CW7, and CW8 Nutanix was employing the unsustainable practice of pulling in sales from future quarters predicated on extreme discounting and, thus, Nutanix was only able to report the purported "increased" "revenue," "demand," and "end-customer count" by engaging in the pull-in practice which cannibalized future sales;<br>• CWs 3, 4, and 5 all confirmed that throughout their employment and as of this Statement, Nutanix under invested in spending on lead generation activities;<br>• CW1 recalled: that by April or May 2018 it would have been "very obvious" in the | *See* Statement Numbers 2, 4, and 25. |

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | Salesforce.com pipeline report that the pipeline was drying up and in trouble because there were not as many good leads coming in that would create opportunities to close sales and forecast was much smaller, that by August 2018 the pipeline report evidenced that the pipeline was at least 25-30% below target, that by August 2018 approximately 80% of Nutanix's sales came from 15% of existing customers, that by the August 2018 SKO only 50% of the salesforce had made their quota, and that at the August 2018 SKO it was discussed that the pipeline was "way too low" because it was about 25-30% below target (¶¶192, 194, 204);<br>• CW3 recalled Nutanix's sales pipeline was "pretty dry" by May 2018 (¶205);<br>• CW5—stated that during CW5's tenure (December 2017 to June 2019), Nutanix did not properly invest in the development of new sales accounts and most of Nutanix's sales were driven from existing accounts;<br>• According to CW7, executives admitted that by August 2018, Nutanix relied on its pull-in scheme so heavily that the Company's reported 40% year-over-year growth and 30% quarter-over-quarter growth was actually only about 10%, and that Nutanix was going to soon "run out of backlog" (¶181);<br>• CW8 stated the sales pipeline as reported in Salesforece.com was at least 20-30% below the Company's targets as of March or April 2018 (¶205);<br>• CW9 confirmed that as of this Statement, demand generation spending had been reduced, resulting in fewer sales leads being available for the sales team;<br>• CW11 recalled that by November 2018 the pipeline "would have looked bad;" | |

Page **71** of **72**

| Number | Statement | Reasons Why False | Scienter Facts |
|---|---|---|---|
| | | • Defendants decided in the "planning process" for FY2019 to focus on large *existing* Enterprise accounts, rather than "new" customers;<br>• Defendants decided in the "planning process" for FY2018 and FY2019 to keep lead generation spend "flat" so Nutanix was not investing in new sales or customer growth;<br>• Defendants admitted that at the end of the Class Period, Nutanix had been focusing on "existing" larger customers, rather than "new" customers, as represented, because those "dollars are easier to get" and Nutanix "probably underspent a little bit on new customers." | |